# EXHIBIT 11

| Row Labels | Count of Invoice# |
|---|---|
| ALREADY REIMBURSED | 13 |
| CANCELED LOAD | 124 |
| ILOAD NOT ON LOAD | 131 |
| INVALID LOAD # | 3 |
| PAID | 84 |
| PAID TONU | 58 |
| PENDING CORRECT DOCS | 37 |
| PENDING XPO LOAD NUMBER | 308 |
| RIVOJ LOAD - PAID | 81 |
| RIVOJ NOT ON LOAD | 36 |
| SHORTPAY DUE TO TRAILER/TOLL VIOLATIONS | 6 |
| **Grand Total** | **881** |

| Ref | XPO NOTES | Invoice# | Date | Amt | Age | Balance | Ref2 | STATUS |
|---|---|---|---|---|---|---|---|---|
| 1960797 | PENDING DOCUMENTS | 54397 | 4/18/2016 | 5,321.25 | 199 | 5,321.25 | 1960797 | PENDING CORRECT DOCS |
| 1966078 | PENDING CORRECT BOL | 54485 | 4/19/2016 | 5,843.70 | 198 | 5,843.70 | 1966078 | PENDING CORRECT DOCS |
| 1946038 | PENDING CORRECT BOL | 54654 | 4/22/2016 | 5,473.90 | 195 | 5,473.90 | 1946038 | PENDING CORRECT DOCS |
| 1969093 | PENDING CORRECT BOL | 54805 | 4/26/2016 | 1,057.85 | 191 | 1,057.85 | 1969093 | PENDING CORRECT DOCS |
| 1969114 | PENDING CORRECT BOL | 54936 | 4/27/2016 | 1,057.85 | 190 | 1,057.85 | 1969114 | PENDING CORRECT DOCS |
| 1893934 | PENDING DOCUMENTS | 55100 | 5/3/2016 | 200.00 | 184 | 400.00 | 1893934 | PENDING CORRECT DOCS |
| 1933863 | PENDING CORRECT BOL | 55114 | 5/2/2016 | 300.00 | 185 | 300.00 | 1933863 | PENDING CORRECT DOCS |
| 1945296 | CANCELED LOAD- No rate con ever sent. | 55115 | 5/2/2016 | 1,442.60 | 185 | 1,442.60 | 1945296 | CANCELED LOAD |
| 1969102 | PENDING DOCUMENTS | 55130 | 5/3/2016 | 1,057.85 | 184 | 1,057.85 | 1969102 | PENDING CORRECT DOCS |
| 1969120 | PENDING DOCUMENTS | 55132 | 5/3/2016 | 1,057.85 | 184 | 1,057.85 | 1969120 | PENDING CORRECT DOCS |
| 1968473 | CANCELED LOAD | 55275 | 5/4/2016 | 200.00 | 183 | 200.00 | 1968473 | CANCELED LOAD |
| 1969133 | PENDING DOCUMENTS | 55286 | 5/4/2016 | 1,057.85 | 183 | 1,057.85 | 1969133 | PENDING CORRECT DOCS |
| 1986034 | CANCELED LOAD | 55356 | 5/5/2016 | 200.00 | 182 | 788.24 | 1986034 | CANCELED LOAD |
| 1814704 | ILOAD NOT ON LOAD | 55359 | 5/5/2016 | 1,266.62 | 182 | 1,266.62 | 1814704 | ILOAD NOT ON LOAD |
| 2000478 | CANCELED LOAD | 55605 | 5/10/2016 | 5,321.25 | 177 | 5,321.25 | 2000478 | CANCELED LOAD |
| 2004532 | CANCELED LOAD | 55641 | 5/11/2016 | 791.13 | 176 | 791.13 | 2004532 | CANCELED LOAD |
| 2000549 | CANCELED LOAD | 55660 | 5/12/2016 | 1,442.60 | 175 | 1,442.60 | 2000549 | CANCELED LOAD |
| 1984884 | CANCELED LOAD | 55671 | 5/12/2016 | 1,114.98 | 175 | 1,114.98 | 1984884 | CANCELED LOAD |
| 2004515 | PENDING DOCUMENTS | 55690 | 5/12/2016 | 5,843.70 | 175 | 5,843.70 | 2004515 | PENDING CORRECT DOCS |
| 1814700 | CANCELED LOAD | 55696 | 5/12/2016 | 1,266.62 | 175 | 1,266.62 | 1814700 | CANCELED LOAD |
| 2000623 | PENDING DOCUMENTS | 55754 | 5/12/2016 | 200.00 | 175 | 200.00 | 2000623 | PENDING CORRECT DOCS |
| 1933300 | CANCELED LOAD- NO TONU ISSUED | 55836 | 5/13/2016 | 1,300.00 | 174 | 1,300.00 | 1933300 | CANCELED LOAD |
| 2012879 | CANCELED LOAD | 55924 | 5/16/2016 | 1,118.01 | 171 | 1,118.01 | 2012879 | CANCELED LOAD |
| 2054446 | PENDING DOCUMENTS | 56935 | 6/7/2016 | 1,363.72 | 149 | 1,363.72 | 2054446 | PENDING CORRECT DOCS |
| 2053603 | CANCELED LOAD | 57021 | 6/8/2016 | 380.00 | 148 | 380.00 | 2053603 | CANCELED LOAD |
| 2054753 | CANCELED LOAD | 57071 | 6/9/2016 | 1,121.04 | 147 | 1,121.04 | 2054753 | CANCELED LOAD |
| 2054250 | CANCELED LOAD | 57073 | 6/9/2016 | 1,065.92 | 147 | 1,065.92 | 2054250 | CANCELED LOAD |
| 2014377 | CANCELED LOAD | 57120 | 6/10/2016 | 1,063.23 | 146 | 1,063.23 | 2014377 | CANCELED LOAD |
| 2054795 | CANCELED LOAD | 57164 | 6/13/2016 | 1,454.42 | 143 | 1,454.42 | 2054795 | CANCELED LOAD |
| 2054283 | CANCELED LOAD- TONU | 57221 | 6/13/2016 | 200.00 | 143 | 200.00 | 2054283 | CANCELED LOAD |
| 2054784 | paid $1121.04 6-24-16 check #10516740 | 57221A | 6/13/2016 | 1,121.04 | 143 | 1,121.04 | 2054784 | PAID |
| 2068023 | CANCELED LOAD- NO TONU ISSUED | 57278 | 6/14/2016 | 2,233.48 | 142 | 2,233.48 | 2068023 | CANCELED LOAD |
| 2068017 | CANCELED LOAD- NO TONU ISSUED | 57279 | 6/14/2016 | 2,233.48 | 142 | 2,233.48 | 2068017 | CANCELED LOAD |
| 2070516 | paid $1458.36 6-24-16 check #10516740 | 57284 | 6/14/2016 | 1,458.36 | 142 | 1,458.36 | 2070516 | PAID |
| 2071120 | ILOAD NOT ON LOAD | 57285 | 6/14/2016 | 1,752.18 | 142 | 1,752.18 | 2071120 | ILOAD NOT ON LOAD |
| 2070719 | CANCELED LOAD | 57288 | 6/14/2016 | 1,068.61 | 142 | 1,068.61 | 2070719 | CANCELED LOAD |
| 2068597 | PAID TONU PER 57297 CHECK #10668500 11/8/2016 $200 | 57297 | 6/15/2016 | 1,704.09 | 141 | 1,704.09 | 2068597 | PAID TONU |
| 2068553 | CANCELED LOAD | 57301 | 6/14/2016 | 1,704.09 | 142 | 1,704.09 | 2068553 | CANCELED LOAD |
| 2068547 | CANCELED LOAD | 57302 | 6/14/2016 | 1,704.09 | 142 | 1,704.09 | 2068547 | CANCELED LOAD |
| 2070743 | CANCELED LOAD | 57307 | 6/14/2016 | 380.00 | 142 | 380.00 | 2070743 | CANCELED LOAD |
| 2069354 | ILOAD NOT ON LOAD | 57315 | 6/15/2016 | 2,385.00 | 141 | 2,385.00 | 2069354 | ILOAD NOT ON LOAD |
| 2069342 | ILOAD NOT ON LOAD | 57317 | 6/14/2016 | 2,385.00 | 142 | 2,385.00 | 2069342 | ILOAD NOT ON LOAD |
| 2069369 | paid $200.00 6-16-16 check #10506746 | 57320 | 6/14/2016 | 200.00 | 142 | 200.00 | 2069369 | PAID |
| 2068613 | PENDING DOCUMENTS | 57335 | 6/15/2016 | 1,704.09 | 141 | 1,704.09 | 2068613 | PENDING CORRECT DOCS |
| 2074094 | ILOAD NOT ON LOAD | 57336 | 6/15/2016 | 1,704.09 | 141 | 1,704.09 | 2074094 | ILOAD NOT ON LOAD |
| 2069383 | PENDING DOCUMENTS | 57357 | 6/15/2016 | 1,699.28 | 141 | 1,699.28 | 2069383 | PENDING CORRECT DOCS |
| 2068187 | ILOAD NOT ON LOAD | 57364 | 6/15/2016 | 2,233.48 | 141 | 2,233.48 | 2068187 | ILOAD NOT ON LOAD |
| 2069375 | ILOAD NOT ON LOAD | 57388 | 6/15/2016 | 2,385.00 | 141 | 2,385.00 | 2069375 | ILOAD NOT ON LOAD |
| 2069359 | CANCELED LOAD- NO TONU ISSUED | 57391 | 6/15/2016 | 2,385.00 | 141 | 2,385.00 | 2069359 | CANCELED LOAD |
| 2068194 | CANCELED LOAD- NO TONU ISSUED | 57396 | 6/15/2016 | 300.00 | 141 | 300.00 | 2068194 | CANCELED LOAD |
| 2070579 | CANCELED LOAD- NO TONU ISSUED | 57408 | 6/16/2016 | 1,458.36 | 140 | 1,458.36 | 2070579 | CANCELED LOAD |
| 2069362 | ILOAD NOT ON LOAD | 57410 | 6/16/2016 | 1,699.28 | 140 | 1,699.28 | 2069362 | ILOAD NOT ON LOAD |
| 2068262 | paid $2230.42 6-30-16 check #10521697 | 57426 | 6/16/2016 | 2,230.42 | 140 | 2,230.42 | 2068262 | PAID |
| 2069395 | CANCELED LOAD | 57434 | 6/16/2016 | 2,385.00 | 140 | 2,385.00 | 2069395 | CANCELED LOAD |
| 2069394 | PAID TONU PER 58109 CHECK #10668500 11/8/2016 $200 | 57435 | 6/16/2016 | 200 | 140 | 200 | 2069394 | PAID TONU |
| 2068346 | ILOAD NOT ON LOAD | 57438 | 6/16/2016 | 2,229.23 | 140 | 2,229.23 | 2068346 | ILOAD NOT ON LOAD |
| 2069399 | CANCELED LOAD- NO TONU ISSUED | 57444 | 6/16/2016 | 1,699.28 | 140 | 1,699.28 | 2069399 | CANCELED LOAD |
| 2101180 | paid $1759.40 7-15-16 check #10537957 | 57474-57474 | 7/5/2016 | 1,759.40 | 121 | 1,759.40 | 2101180 | PAID |
| 2069521 | paid $2147.01 6-27-16 check #10518582 | 57488 | 6/16/2016 | 2,147.01 | 140 | 2,147.01 | 2069521 | PAID |
| 2074099 | ILOAD NOT ON LOAD | 57495 | 6/17/2016 | 2,147.01 | 139 | 2,147.01 | 2074099 | ILOAD NOT ON LOAD |

| Ref | XPO NOTES | Invoice# | Date | Amt | Age | Balance | Ref2 | STATUS |
|---|---|---|---|---|---|---|---|---|
| 2069538 | ILOAD NOT ON LOAD | 57496 | 6/17/2016 | 2,147.01 | 139 | 2,147.01 | 2069538 | ILOAD NOT ON LOAD |
| 2069423 | ILOAD NOT ON LOAD | 57501 | 6/17/2016 | 1,699.28 | 139 | 1,699.28 | 2069423 | ILOAD NOT ON LOAD |
| 2069442 | ILOAD NOT ON LOAD | 57506 | 6/17/2016 | 1,699.28 | 139 | 1,699.28 | 2069442 | ILOAD NOT ON LOAD |
| 2069412 | ILOAD NOT ON LOAD | 57512 | 6/17/2016 | 1,699.28 | 139 | 1,699.28 | 2069412 | ILOAD NOT ON LOAD |
| 2069418 | ILOAD NOT ON LOAD | 57513 | 6/17/2016 | 1,699.28 | 139 | 1,699.28 | 2069418 | ILOAD NOT ON LOAD |
| 2074102 | ILOAD NOT ON LOAD | 57514 | 6/17/2016 | 2,230.42 | 139 | 2,230.42 | 2074102 | ILOAD NOT ON LOAD |
| 2068409 | CANCELED LOAD | 57519 | 6/17/2016 | 2,230.42 | 139 | 2,230.42 | 2068409 | CANCELED LOAD |
| 2068386 | PENDING DOCUMENTS | 57521 | 6/17/2016 | 2,230.42 | 139 | 2,230.42 | 2068386 | PENDING CORRECT DOCS |
| 2070744 | CANCELED LOAD - NO TONU ISSUED | 57539 | 6/17/2016 | 1,068.61 | 139 | 1,068.61 | 2070744 | CANCELED LOAD |
| 2070735 | CANCELED LOAD | 57540 | 6/17/2016 | 1,068.61 | 139 | 1,068.61 | 2070735 | CANCELED LOAD |
| 2070910 | CANCELED LOAD | 57541 | 6/17/2016 | 380 | 139 | 380 | 2070910 | CANCELED LOAD |
| 2070863 | PENDING DOCUMENTS | 57546 | 6/17/2016 | 380 | 139 | 380 | 2070863 | PENDING CORRECT DOCS |
| 2069428 | PENDING DOCUMENTS | 57562 | 6/17/2016 | 2,385.00 | 139 | 2,385.00 | 2069428 | PENDING CORRECT DOCS |
| 2069405 | ILOAD NOT ON LOAD | 57568 | 6/17/2016 | 2,385.00 | 139 | 2,385.00 | 2069405 | ILOAD NOT ON LOAD |
| 2069402 | CANCELED LOAD- NO TONU ISSUED | 57569 | 6/17/2016 | 2,385.00 | 139 | 2,385.00 | 2069402 | CANCELED LOAD |
| 2069390 | ILOAD NOT ON LOAD | 57571 | 6/17/2016 | 2,385.00 | 139 | 2,385.00 | 2069390 | ILOAD NOT ON LOAD |
| 2083665 | ILOAD NOT ON LOAD | 57604 | 6/20/2016 | 2,245.18 | 136 | 2,245.18 | 2083665 | ILOAD NOT ON LOAD |
| 2083668 | ILOAD NOT ON LOAD | 57605 | 6/20/2016 | 2,245.18 | 136 | 2,245.18 | 2083668 | ILOAD NOT ON LOAD |
| 2081693 | CANCELED LOAD | 57613 | 6/20/2016 | 800 | 136 | 800 | 2081693 | CANCELED LOAD |
| 2084190 | ILOAD NOT ON LOAD | 57614 | 6/20/2016 | 1,707.14 | 136 | 1,707.14 | 2084190 | ILOAD NOT ON LOAD |
| 2080701 | CANCELED LOAD - NO TONU ISSUED | 57615 | 6/20/2016 | 1,127.10 | 136 | 1,127.10 | 2080701 | CANCELED LOAD |
| 2083656 | CANCELED LOAD - NO TONU ISSUED | 57619 | 6/20/2016 | 2,245.18 | 136 | 2,245.18 | 2083656 | CANCELED LOAD |
| 2080827 | ILOAD NOT ON LOAD | 57622 | 6/20/2016 | 1,462.30 | 136 | 1,462.30 | 2080827 | ILOAD NOT ON LOAD |
| 2081399 | CANCELED LOAD | 57623 | 6/20/2016 | 1,071.30 | 136 | 1,071.30 | 2081399 | CANCELED LOAD |
| 2080844 | CANCELED LOAD- NO TONU ISSUED | 57624 | 6/20/2016 | 1,462.30 | 136 | 1,462.30 | 2080844 | CANCELED LOAD |
| 2081268 | ILOAD NOT ON LOAD | 57625 | 6/20/2016 | 1,759.40 | 136 | 1,759.40 | 2081268 | ILOAD NOT ON LOAD |
| 2084200 | ILOAD NOT ON LOAD | 57630 | 6/20/2016 | 1,707.14 | 136 | 1,707.14 | 2084200 | ILOAD NOT ON LOAD |
| 2084212 | ILOAD NOT ON LOAD | 57631 | 6/20/2016 | 1,707.14 | 136 | 1,707.14 | 2084212 | ILOAD NOT ON LOAD |
| 2084208 | PENDING DOCUMENTS | 57632 | 6/20/2016 | 1,707.14 | 136 | 1,707.14 | 2084208 | PENDING CORRECT DOCS |
| 2089178 | ILOAD NOT ON LOAD | 57646 | 6/20/2016 | 2,160.80 | 136 | 2,160.80 | 2089178 | ILOAD NOT ON LOAD |
| 2084384 | ILOAD NOT ON LOAD | 57672 | 6/20/2016 | 2,160.80 | 136 | 2,160.80 | 2084384 | ILOAD NOT ON LOAD |
| 203192806 | NOT AN XPO LOAD # | 57676 | 6/20/2016 | 1,158.80 | 136 | 1,158.80 | 203192806 | INVALID LOAD # |
| 2080710 | ILOAD NOT ON LOAD | 57679 | 6/20/2016 | 1,462.30 | 136 | 1,462.30 | 2080710 | ILOAD NOT ON LOAD |
| 2081046 | CANCELED LOAD | 57680 | 6/20/2016 | 380 | 136 | 380 | 2081046 | CANCELED LOAD |
| 2081041 | ILOAD NOT ON LOAD | 57686 | 6/21/2016 | 380 | 135 | 380 | 2081041 | ILOAD NOT ON LOAD |
| 2084233 | CANCELED LOAD | 57696 | 6/21/2016 | 1,707.14 | 135 | 1,707.14 | 2084233 | CANCELED LOAD |
| 2084227 | PENDING DOCUMENTS | 57698 | 6/21/2016 | 1,707.14 | 135 | 1,707.14 | 2084227 | PENDING CORRECT DOCS |
| 2084225 | CANCELED LOAD- NO TONU ISSUED | 57699 | 6/21/2016 | 1,707.14 | 135 | 1,707.14 | 2084225 | CANCELED LOAD |
| 2084523 | CANCELED LOAD | 57714 | 6/21/2016 | 2,394.68 | 135 | 2,394.68 | 2084523 | CANCELED LOAD |
| 2084517 | CANCELED LOAD | 57715 | 6/21/2016 | 2,394.68 | 135 | 2,394.68 | 2084517 | CANCELED LOAD |
| 2084513 | ILOAD NOT ON LOAD | 57716 | 6/21/2016 | 2,394.68 | 135 | 2,394.68 | 2084513 | ILOAD NOT ON LOAD |
| 2083675 | CANCELED LOAD- NO TONU ISSUED | 57720 | 6/21/2016 | 2,245.18 | 135 | 2,245.18 | 2083675 | CANCELED LOAD |
| 2083678 | ILOAD NOT ON LOAD | 57721 | 6/21/2016 | 2,245.18 | 135 | 2,245.18 | 2083678 | ILOAD NOT ON LOAD |
| 2083682 | ILOAD NOT ON LOAD | 57722 | 6/21/2016 | 2,245.18 | 135 | 2,245.18 | 2083682 | ILOAD NOT ON LOAD |
| 2083697 | CANCELED LOAD | 57725 | 6/21/2016 | 2,245.00 | 135 | 2,245.00 | 2083697 | CANCELED LOAD |
| 2081499 | ILOAD NOT ON LOAD | 57730 | 6/21/2016 | 2,147.40 | 135 | 2,147.40 | 2081499 | ILOAD NOT ON LOAD |
| 2084215 | PENDING DOCUMENTS | 57733 | 6/21/2016 | 1,707.14 | 135 | 1,707.14 | 2084215 | PENDING CORRECT DOCS |
| 2089176 | ILOAD NOT ON LOAD | 57740 | 6/21/2016 | 2,154.50 | 135 | 2,154.50 | 2089176 | ILOAD NOT ON LOAD |
| 2080897 | ILOAD NOT ON LOAD | 57746 | 6/21/2016 | 1,462.30 | 135 | 1,462.30 | 2080897 | ILOAD NOT ON LOAD |
| 2083727 | ILOAD NOT ON LOAD | 57765 | 6/21/2016 | 2,245.18 | 135 | 2,245.18 | 2083727 | ILOAD NOT ON LOAD |
| 2094679 | CANCELED LOAD | 57812 | 6/22/2016 | 1,759.40 | 134 | 1,759.40 | 2094679 | CANCELED LOAD |
| 2095108 | paid $2375.00 6-28-16 check #10520348 | 57891 | 6/23/2016 | 2,375.00 | 133 | 2,375.00 | 2095108 | PAID |
| 2084309 | PENDING CORRECT BOL | 57899 | 6/23/2016 | 1,707.14 | 133 | 1,707.14 | 2084309 | PENDING CORRECT DOCS |
| 2100490 | ILOAD NOT ON LOAD | 57992 | 6/27/2016 | 1,127.10 | 129 | 1,127.10 | 2100490 | ILOAD NOT ON LOAD |
| 2083860 | CANCELED LOAD | 57995 | 6/27/2016 | 2,245.18 | 129 | 2,245.18 | 2083860 | CANCELED LOAD |
| 2100471 | ILOAD NOT ON LOAD | 58003 | 6/27/2016 | 1,127.10 | 129 | 1,127.10 | 2100471 | ILOAD NOT ON LOAD |
| 2081461 | CANCELED LOAD | 58011 | 6/27/2016 | 1,071.30 | 129 | 1,071.30 | 2081461 | CANCELED LOAD |
| 2100083 | PAID TONU PER 58058 CHECK #10668500 11/8/2016 $200 | 58058 | 6/27/2016 | 200 | 129 | 200 | 2100083 | PAID TONU |
| 2100524 | PAID TONU PER 58086 CHECK #10668500 11/8/2016 $200 | 58086 | 6/28/2016 | 1,127.10 | 128 | 1,127.10 | 2100524 | PAID TONU |
| 2100794 | PAID TONU PER 58109 CHECK #10668500 11/8/2016 $200 | 58109 | 6/28/2016 | 1,462.30 | 128 | 1,462.30 | 2100794 | PAID TONU |

| Ref | XPO NOTES | Invoice# | Date | Amt | Age | Balance | Ref2 | STATUS |
|---|---|---|---|---|---|---|---|---|
| 2099362 | ILOAD NOT ON LOAD | 58110 | 6/28/2016 | 380 | 128 | 380 | 2099362 | ILOAD NOT ON LOAD |
| 2098371 | ILOAD NOT ON LOAD | 58155 | 6/28/2016 | 2,248.40 | 128 | 2,248.40 | 2098371 | ILOAD NOT ON LOAD |
| 2104378 | ILOAD NOT ON LOAD | 58156 | 6/28/2016 | 1,260.80 | 128 | 1,260.80 | 2104378 | ILOAD NOT ON LOAD |
| 2098884 | CANCELED LOAD | 58165 | 6/29/2016 | 300 | 127 | 300 | 2098884 | CANCELED LOAD |
| 2098667 | CANCELED LOAD | 58166 | 6/28/2016 | 1,071.30 | 128 | 1,071.30 | 2098667 | CANCELED LOAD |
| 2098580 | ILOAD NOT ON LOAD | 58173 | 6/28/2016 | 1,386.50 | 128 | 1,386.50 | 2098580 | ILOAD NOT ON LOAD |
| 2099365 | ILOAD NOT ON LOAD | 58175 | 6/28/2016 | 380 | 128 | 380 | 2099365 | ILOAD NOT ON LOAD |
| 2104469 | CANCELED LOAD | 58214 | 6/29/2016 | 200 | 127 | 200 | 2104469 | CANCELED LOAD |
| 2098413 | PENDING DOCUMENTS | 58217 | 6/29/2016 | 2,248.40 | 127 | 2,248.40 | 2098413 | PENDING CORRECT DOCS |
| 2098426 | CANCELED LOAD | 58223 | 6/29/2016 | 2,248.40 | 127 | 2,248.40 | 2098426 | CANCELED LOAD |
| 2100172 | ILOAD NOT ON LOAD | 58226 | 6/29/2016 | 2,160.80 | 127 | 2,160.80 | 2100172 | ILOAD NOT ON LOAD |
| 2100377 | CANCELED LOAD | 58228 | 6/29/2016 | 2,394.68 | 127 | 2,394.68 | 2100377 | CANCELED LOAD |
| 2098443 | ILOAD NOT ON LOAD | 58232 | 6/29/2016 | 2,248.40 | 127 | 2,248.40 | 2098443 | ILOAD NOT ON LOAD |
| 2098246 | ILOAD NOT ON LOAD | 58244 | 6/29/2016 | 2,248.40 | 127 | 2,248.40 | 2098246 | ILOAD NOT ON LOAD |
| 2099028 | ILOAD NOT ON LOAD | 58311 | 6/30/2016 | 650 | 126 | 650 | 2099028 | ILOAD NOT ON LOAD |
| 2100868 | ILOAD NOT ON LOAD | 58312 | 6/30/2016 | 1,462.30 | 126 | 1,462.30 | 2100868 | ILOAD NOT ON LOAD |
| 2104425 | ILOAD NOT ON LOAD | 58365 | 7/1/2016 | 2,248.40 | 125 | 2,248.40 | 2104425 | ILOAD NOT ON LOAD |
| 2100436 | PENDING DOCUMENTS | 58367 | 7/1/2016 | 2,400.00 | 125 | 2,400.00 | 2100436 | PENDING CORRECT DOCS |
| 2116414 | CANCELED LOAD | 58389 | 7/1/2016 | 1,386.50 | 125 | 1,386.50 | 2116414 | CANCELED LOAD |
| 2098456 | ILOAD NOT ON LOAD | 58393 | 7/1/2016 | 2,248.40 | 125 | 2,248.40 | 2098456 | ILOAD NOT ON LOAD |
| 2098498 | PENDING DOCUMENTS | 58400 | 7/1/2016 | 2,248.40 | 125 | 2,248.40 | 2098498 | PENDING CORRECT DOCS |
| 2098492 | ILOAD NOT ON LOAD | 58401 | 7/1/2016 | 2,248.40 | 125 | 2,248.40 | 2098492 | ILOAD NOT ON LOAD |
| 2098485 | CANCELED LOAD | 58403 | 7/1/2016 | 2,248.40 | 125 | 2,248.40 | 2098485 | CANCELED LOAD |
| 2113354 | CANCELED LOAD | 58423 | 7/6/2016 | 2,248.40 | 120 | 2,248.40 | 2113354 | CANCELED LOAD |
| 2101334 | ILOAD NOT ON LOAD | 58433 | 7/5/2016 | 851.1 | 121 | 851.1 | 2101334 | ILOAD NOT ON LOAD |
| 2113369 | ILOAD NOT ON LOAD | 58434 | 7/5/2016 | 2,248.40 | 121 | 2,248.40 | 2113369 | ILOAD NOT ON LOAD |
| 2101349 | ILOAD NOT ON LOAD | 58439 | 7/5/2016 | 1,370.80 | 121 | 1,370.80 | 2101349 | ILOAD NOT ON LOAD |
| 2113485 | ILOAD NOT ON LOAD | 58445 | 7/5/2016 | 2,248.40 | 121 | 2,248.40 | 2113485 | ILOAD NOT ON LOAD |
| 2113472 | CANCELED LOAD | 58451 | 7/5/2016 | 2,248.40 | 121 | 2,248.40 | 2113472 | CANCELED LOAD |
| 2101356 | ILOAD NOT ON LOAD | 58453 | 7/5/2016 | 1,051.80 | 121 | 1,051.80 | 2101356 | ILOAD NOT ON LOAD |
| 2113476 | CANCELED LOAD | 58454 | 7/5/2016 | 2,248.40 | 121 | 2,248.40 | 2113476 | CANCELED LOAD |
| 2113479 | CANCELED LOAD | 58459 | 7/5/2016 | 2,248.40 | 121 | 2,248.40 | 2113479 | CANCELED LOAD |
| 2114551 | CANCELED LOAD | 58468 | 7/5/2016 | 200 | 121 | 200 | 2114551 | CANCELED LOAD |
| 2114240 | ILOAD NOT ON LOAD | 58476 | 7/6/2016 | 2,400.00 | 120 | 2,400.00 | 2114240 | ILOAD NOT ON LOAD |
| 2113902 | ILOAD NOT ON LOAD | 58508 | 7/5/2016 | 2,160.80 | 121 | 2,160.80 | 2113902 | ILOAD NOT ON LOAD |
| 2115143 | ILOAD NOT ON LOAD | 58520 | 7/5/2016 | 1,838.90 | 121 | 1,838.90 | 2115143 | ILOAD NOT ON LOAD |
| 2113464 | ILOAD NOT ON LOAD | 58527 | 7/5/2016 | 2,248.40 | 121 | 2,248.40 | 2113464 | ILOAD NOT ON LOAD |
| 2114934 | Paid $1,287.20 Check #10537957 on 7/15/2016 | 58563 | 7/6/2016 | 1,287.20 | 120 | 1,287.20 | 2114934 | PAID |
| 2113358 | CANCELED LOAD | 58567 | 7/6/2016 | 650 | 120 | 650 | 2113358 | CANCELED LOAD |
| 2113577 | ILOAD NOT ON LOAD | 58572 | 7/6/2016 | 2,248.40 | 120 | 2,248.40 | 2113577 | ILOAD NOT ON LOAD |
| 2113656 | ILOAD NOT ON LOAD | 58573 | 7/6/2016 | 2,248.40 | 120 | 2,248.40 | 2113656 | ILOAD NOT ON LOAD |
| 2113563 | PENDING DOCUMENTS | 58574 | 7/6/2016 | 2,248.40 | 120 | 2,248.40 | 2113563 | PENDING CORRECT DOCS |
| 2113497 | ILOAD NOT ON LOAD | 58581 | 7/6/2016 | 2,248.40 | 120 | 2,248.40 | 2113497 | ILOAD NOT ON LOAD |
| 2113493 | ILOAD NOT ON LOAD | 58582 | 7/6/2016 | 2,248.40 | 120 | 2,248.40 | 2113493 | ILOAD NOT ON LOAD |
| 2113505 | CANCELED LOAD | 58584 | 7/7/2016 | 200 | 119 | 200 | 2113505 | CANCELED LOAD |
| 2115269 | ILOAD NOT ON LOAD | 58590 | 7/6/2016 | 1,370.80 | 120 | 1,370.80 | 2115269 | ILOAD NOT ON LOAD |
| 2114977 | Paid $851.10 Check #10593635 8/31/2016 | 58604 | 7/6/2016 | 851.1 | 120 | 851.1 | 2114977 | PAID |
| 2114851 | paid $2147.40 7-13-16 check #10535097 | 58643 | 7/7/2016 | 2,147.40 | 119 | 2,147.40 | 2114851 | PAID |
| 2113627 | ILOAD NOT ON LOAD | 58645 | 7/8/2016 | 2,248.40 | 118 | 2,248.40 | 2113627 | ILOAD NOT ON LOAD |
| 2113616 | ILOAD NOT ON LOAD | 58646 | 7/8/2016 | 2,248.40 | 118 | 2,248.40 | 2113616 | ILOAD NOT ON LOAD |
| 2113609 | ILOAD NOT ON LOAD | 58653 | 7/8/2016 | 2,248.40 | 118 | 2,248.40 | 2113609 | ILOAD NOT ON LOAD |
| 2114174 | ILOAD NOT ON LOAD | 58656 | 7/7/2016 | 2,160.80 | 119 | 2,160.80 | 2114174 | ILOAD NOT ON LOAD |
| 2114729 | ILOAD NOT ON LOAD | 58660 | 7/7/2016 | 1,462.30 | 119 | 1,462.30 | 2114729 | ILOAD NOT ON LOAD |
| 2121378 | ILOAD NOT ON LOAD | 58662 | 7/8/2016 | 2,248.40 | 118 | 2,248.40 | 2121378 | ILOAD NOT ON LOAD |
| 2115323 | CANCELED LOAD | 58676 | 7/8/2016 | 1,370.80 | 118 | 1,370.80 | 2115323 | CANCELED LOAD |
| 2113671 | ILOAD NOT ON LOAD | 58677 | 7/8/2016 | 2,248.40 | 118 | 2,248.40 | 2113671 | ILOAD NOT ON LOAD |
| 2113675 | CANCELED LOAD | 58681 | 7/8/2016 | 2,248.40 | 118 | 2,248.40 | 2113675 | CANCELED LOAD |
| 2114945 | PENDING DOCUMENTS | 58686 | 7/8/2016 | 1,287.20 | 118 | 1,287.20 | 2114945 | PENDING CORRECT DOCS |
| 2114744 | ILOAD NOT ON LOAD | 58699 | 7/8/2016 | 1,462.30 | 118 | 1,462.30 | 2114744 | ILOAD NOT ON LOAD |
| 2116740 | ILOAD NOT ON LOAD | 58701 | 7/8/2016 | 1,759.40 | 118 | 1,759.40 | 2116740 | ILOAD NOT ON LOAD |

| Ref | XPO NOTES | Invoice# | Date | Amt | Age | Balance | Ref2 | STATUS |
|---|---|---|---|---|---|---|---|---|
| 2114183 | paid $2160.80 7-21-16 check #10544321 | 58706 | 7/8/2016 | 2,160.80 | 118 | 2,160.80 | 2114183 | PAID |
| 2128541 | PENDING DOCUMENTS | 58720 | 7/8/2016 | 2,400.00 | 118 | 2,400.00 | 2128541 | PENDING CORRECT DOCS |
| 2115153 | paid $800.00 7-20-16 check #10542858 | 58747 | 7/11/2016 | 800 | 115 | 800 | 2115153 | PAID |
| 2125717 | ILOAD NOT ON LOAD | 58762 | 7/11/2016 | 1,370.80 | 115 | 1,370.80 | 2125717 | ILOAD NOT ON LOAD |
| 2123565 | ILOAD NOT ON LOAD | 58763 | 7/11/2016 | 380 | 115 | 380 | 2123565 | ILOAD NOT ON LOAD |
| 2125937 | paid $800.00 7-20-16 check #10542858 | 58765 | 7/11/2016 | 800 | 115 | 800 | 2125937 | PAID |
| 2125584 | ILOAD NOT ON LOAD | 58774 | 7/11/2016 | 2,400.00 | 115 | 2,400.00 | 2125584 | ILOAD NOT ON LOAD |
| 2123575 | ILOAD NOT ON LOAD | 58778 | 7/11/2016 | 380 | 115 | 380 | 2123575 | ILOAD NOT ON LOAD |
| 2124884 | CANCELED LOAD | 58780 | 7/12/2016 | 340 | 114 | 340 | 2124884 | CANCELED LOAD |
| 2124873 | CANCELED LOAD | 58784 | 7/12/2016 | 340 | 114 | 340 | 2124873 | CANCELED LOAD |
| 2125737 | CANCELED LOAD | 58785 | 7/11/2016 | 1,862.20 | 115 | 1,862.20 | 2125737 | CANCELED LOAD |
| 2128758 | ILOAD NOT ON LOAD | 58795 | 7/11/2016 | 1,862.20 | 115 | 1,862.20 | 2128758 | ILOAD NOT ON LOAD |
| 2131331 | ILOAD NOT ON LOAD | 58838 | 7/11/2016 | 2,248.40 | 115 | 2,248.40 | 2131331 | ILOAD NOT ON LOAD |
| 2123690 | ILOAD NOT ON LOAD | 58841 | 7/12/2016 | 1,127.10 | 114 | 1,127.10 | 2123690 | ILOAD NOT ON LOAD |
| 2125612 | paid $2400.00 7-22-16 check #10545787 | 58851 | 7/11/2016 | 2,400.00 | 115 | 2,400.00 | 2125612 | PAID |
| 2125949 | ILOAD NOT ON LOAD | 58870 | 7/12/2016 | 800 | 114 | 800 | 2125949 | ILOAD NOT ON LOAD |
| 2128750 | ILOAD NOT ON LOAD | 58883 | 7/12/2016 | 1,462.30 | 114 | 1,462.30 | 2128750 | ILOAD NOT ON LOAD |
| 2124875 | ILOAD NOT ON LOAD | 58884 | 7/12/2016 | 650 | 114 | 650 | 2124875 | ILOAD NOT ON LOAD |
| 2124877 | CANCELED LOAD | 58887 | 7/12/2016 | 340 | 114 | 340 | 2124877 | CANCELED LOAD |
| 2124351 | ILOAD NOT ON LOAD | 58890 | 7/13/2016 | 851.1 | 113 | 851.1 | 2124351 | ILOAD NOT ON LOAD |
| 2124871 | CANCELED LOAD | 58894 | 7/12/2016 | 650 | 114 | 650 | 2124871 | CANCELED LOAD |
| 2123560 | ILOAD NOT ON LOAD | 58897 | 7/12/2016 | 380 | 114 | 380 | 2123560 | ILOAD NOT ON LOAD |
| 2124139 | paid $1462.30 7-20-16 check #10542858 | 58900 | 7/12/2016 | 1,462.30 | 114 | 1,462.30 | 2124139 | PAID |
| 2131344 | paid $2233.48 7-20-16 check #10542858 | 58903 | 7/12/2016 | 2,248.40 | 114 | 2,248.40 | 2131344 | PAID |
| 2124158 | ILOAD NOT ON LOAD | 58904 | 7/12/2016 | 1,383.69 | 114 | 1,383.69 | 2124158 | ILOAD NOT ON LOAD |
| 2123478 | paid $1759.40 7-20-16 check #10542858 | 58907 | 7/12/2016 | 1,759.40 | 114 | 1,759.40 | 2123478 | PAID |
| 2125071 | CANCELED LOAD | 58910 | 7/12/2016 | 2,248.40 | 114 | 2,248.40 | 2125071 | CANCELED LOAD |
| 2131338 | ILOAD NOT ON LOAD | 58911 | 7/12/2016 | 2,248.40 | 114 | 2,248.40 | 2131338 | ILOAD NOT ON LOAD |
| 2125624 | ILOAD NOT ON LOAD | 58924 | 7/12/2016 | 2,400.00 | 114 | 2,400.00 | 2125624 | ILOAD NOT ON LOAD |
| 2123968 | paid $1127.10 7-20-16 check #10542858 | 58932 | 7/12/2016 | 1,127.10 | 114 | 1,127.10 | 2123968 | PAID |
| 2125744 | CANCELED LOAD | 58936 | 7/12/2016 | 1,370.80 | 114 | 1,370.80 | 2125744 | CANCELED LOAD |
| 2124994 | paid $2248.40 7-20-16 check #10542858 | 58956 | 7/13/2016 | 2,248.40 | 113 | 2,248.40 | 2124994 | PAID |
| 2125957 | paid $800.00 7-20-16 check #10542858 | 58961 | 7/13/2016 | 800 | 113 | 800 | 2125957 | PAID |
| 2125866 | paid $1386.50 7-21-16 check #10544321 | 58965 | 7/13/2016 | 1,386.50 | 113 | 1,386.50 | 2125866 | PAID |
| 2125758 | ILOAD NOT ON LOAD | 58966 | 7/13/2016 | 1,370.80 | 113 | 1,370.80 | 2125758 | ILOAD NOT ON LOAD |
| 2125777 | ILOAD NOT ON LOAD | 58968 | 7/13/2016 | 1,370.80 | 113 | 1,370.80 | 2125777 | ILOAD NOT ON LOAD |
| 2124166 | ILOAD NOT ON LOAD | 58975 | 7/13/2016 | 1,462.30 | 113 | 1,462.30 | 2124166 | ILOAD NOT ON LOAD |
| 2123635 | ILOAD NOT ON LOAD | 58978 | 7/13/2016 | 380 | 113 | 380 | 2123635 | ILOAD NOT ON LOAD |
| 2123496 | CANCELED LOAD | 58989 | 7/13/2016 | 1,759.40 | 113 | 1,759.40 | 2123496 | CANCELED LOAD |
| 2131378 | paid $1386.30 7-20-16 check #10542858 | 59007 | 7/13/2016 | 1,386.30 | 113 | 1,386.30 | 2131378 | PAID |
| 2125753 | CANCELED LOAD | 59009 | 7/13/2016 | 1,862.20 | 113 | 1,862.20 | 2125753 | CANCELED LOAD |
| 2125761 | CANCELED LOAD | 59010 | 7/13/2016 | 1,862.20 | 113 | 1,862.20 | 2125761 | CANCELED LOAD |
| 2125775 | CANCELED LOAD | 59014 | 7/14/2016 | 1,862.20 | 112 | 1,862.20 | 2125775 | CANCELED LOAD |
| 2125873 | paid $1386.30 7-21-16 check #10544321 | 59025 | 7/14/2016 | 1,386.30 | 112 | 1,386.30 | 2125873 | PAID |
| 2125791 | ILOAD NOT ON LOAD | 59026 | 7/14/2016 | 1,862.20 | 112 | 1,862.20 | 2125791 | ILOAD NOT ON LOAD |
| 2124927 | CANCELED LOAD | 59031 | 7/14/2016 | 340 | 112 | 340 | 2124927 | CANCELED LOAD |
| 2138374 | paid $2385.00 7-20-16 check #10542858 | 59059 | 7/14/2016 | 2,385.00 | 112 | 2,385.00 | 2138374 | PAID |
| 2124200 | CANCELED LOAD | 59062 | 7/14/2016 | 1,458.36 | 112 | 1,458.36 | 2124200 | CANCELED LOAD |
| 2124198 | ILOAD NOT ON LOAD | 59064 | 7/14/2016 | 1,458.36 | 112 | 1,458.36 | 2124198 | ILOAD NOT ON LOAD |
| 2124186 | CANCELED LOAD | 59065 | 7/14/2016 | 1,458.36 | 112 | 1,458.36 | 2124186 | CANCELED LOAD |
| 2140301 | paid $1854.09 7-20-16 check #10542858 | 59074 | 7/14/2016 | 1,849.28 | 112 | 1,849.28 | 2140301 | PAID |
| 2124336 | ILOAD NOT ON LOAD | 59085 | 7/15/2016 | 1,071.30 | 111 | 1,071.30 | 2124336 | ILOAD NOT ON LOAD |
| 2123756 | CANCELED LOAD | 59095 | 7/15/2016 | 380 | 111 | 380 | 2123756 | CANCELED LOAD |
| 2125886 | paid $1386.30 7-21-16 check #10544321 | 59100 | 7/15/2016 | 1,386.30 | 111 | 1,386.30 | 2125886 | PAID |
| 2124938 | CANCELED LOAD | 59103 | 7/15/2016 | 340 | 111 | 340 | 2124938 | CANCELED LOAD |
| 2124896 | CANCELED LOAD | 59113 | 7/15/2016 | 650 | 111 | 650 | 2124896 | CANCELED LOAD |
| 2123572 | CANCELED LOAD | 59122 | 7/15/2016 | 1,752.18 | 111 | 1,752.18 | 2123572 | CANCELED LOAD |
| 2124059 | CANCELED LOAD | 59128 | 7/15/2016 | 1,127.10 | 111 | 1,127.10 | 2124059 | CANCELED LOAD |
| 2125570 | ILOAD NOT ON LOAD | 59130 | 7/15/2016 | 2,147.01 | 111 | 2,147.01 | 2125570 | ILOAD NOT ON LOAD |
| 2140781 | ILOAD NOT ON LOAD | 59146 | 7/18/2016 | 2,233.48 | 108 | 2,233.48 | 2140781 | ILOAD NOT ON LOAD |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Ref | XPO NOTES | Invoice# | Date | Amt | Age | Balance | Ref2 | STATUS |
| 242 | 2140410 | PENDING DOCUMENTS | 59148 | 7/18/2016 | 1,704.09 | 108 | 1,704.09 | 2140410 | PENDING CORRECT DOCS |
| 243 | 2137725 | CANCELED LOAD | 59155 | 7/18/2016 | 1,124.07 | 108 | 1,124.07 | 2137725 | CANCELED LOAD |
| 244 | 2125796 | CANCELED LOAD | 59159 | 7/18/2016 | 1,862.20 | 108 | 1,862.20 | 2125796 | CANCELED LOAD |
| 245 | 2124905 | CANCELED LOAD | 59167 | 7/18/2016 | 650 | 108 | 650 | 2124905 | CANCELED LOAD |
| 246 | 2142007 | CANCELED LOAD | 59191 | 7/18/2016 | 340 | 108 | 340 | 2142007 | CANCELED LOAD |
| 247 | 2138013 | CANCELED LOAD | 59193 | 7/18/2016 | 1,752.18 | 108 | 1,752.18 | 2138013 | CANCELED LOAD |
| 248 | 2141954 | CANCELED LOAD | 59194 | 7/18/2016 | 340 | 108 | 340 | 2141954 | CANCELED LOAD |
| 249 | 2138576 | CANCELED LOAD | 59204 | 7/18/2016 | 1,068.61 | 108 | 1,068.61 | 2138576 | CANCELED LOAD |
| 250 | 2141970 | CANCELED LOAD | 59206 | 7/18/2016 | 340 | 108 | 340 | 2141970 | CANCELED LOAD |
| 251 | 2138713 | paid $800.00 7-20-16 check #10542858 | 59217 | 7/18/2016 | 800 | 108 | 800 | 2138713 | PAID |
| 252 | 2138092 | CANCELED LOAD | 59221 | 7/18/2016 | 1,567.30 | 108 | 1,567.30 | 2138092 | CANCELED LOAD |
| 253 | 2139296 | CANCELED LOAD | 59233 | 7/18/2016 | 2,040.06 | 108 | 2,040.06 | 2139296 | CANCELED LOAD |
| 254 | 2142003 | ILOAD NOT ON LOAD | 59245 | 7/18/2016 | 1,283.77 | 108 | 1,283.77 | 2142003 | ILOAD NOT ON LOAD |
| 255 | 2137934 | ILOAD NOT ON LOAD | 59246 | 7/18/2016 | 380 | 108 | 380 | 2137934 | ILOAD NOT ON LOAD |
| 256 | 2138035 | CANCELED LOAD | 59255 | 7/18/2016 | 200 | 108 | 200 | 2138035 | CANCELED LOAD |
| 257 | 2145934 | CANCELED LOAD | 59256 | 7/20/2016 | 2,385.00 | 106 | 2,385.00 | 2145934 | CANCELED LOAD |
| 258 | 2140414 | paid $1854.09 7-28-16 check #10552394 | 59284 | 7/19/2016 | 1,704.09 | 107 | 1,704.09 | 2140414 | PAID |
| 259 | 2140427 | PENDING DOCUMENTS | 59287 | 7/19/2016 | 1,854.09 | 107 | 1,854.09 | 2140427 | PENDING CORRECT DOCS |
| 260 | 2140433 | CANCELED LOAD | 59288 | 7/19/2016 | 1,854.09 | 107 | 1,854.09 | 2140433 | CANCELED LOAD |
| 261 | 2138034 | CANCELED LOAD | 59306 | 7/19/2016 | 1,752.18 | 107 | 1,752.18 | 2138034 | CANCELED LOAD |
| 262 | 2138696 | paid $800.00 7-20-16 check #10542858 | 59368 | 7/20/2016 | 800 | 106 | 800 | 2138696 | PAID |
| 263 | 2141998 | ILOAD NOT ON LOAD | 59382 | 7/20/2016 | 1,283.77 | 106 | 1,283.77 | 2141998 | ILOAD NOT ON LOAD |
| 264 | 2151730 | ILOAD NOT ON LOAD | 59392 | 7/20/2016 | 2,385.00 | 106 | 2,385.00 | 2151730 | ILOAD NOT ON LOAD |
| 265 | 2148882 | PENDING DOCUMENTS | 59395 | 7/20/2016 | 2,404.35 | 106 | 2,404.35 | 2148882 | PENDING CORRECT DOCS |
| 266 | 2141986 | CANCELED LOAD | 59397 | 7/20/2016 | 340 | 106 | 340 | 2141986 | CANCELED LOAD |
| 267 | 2138508 | CANCELED LOAD | 59400 | 7/20/2016 | 1,068.61 | 106 | 1,068.61 | 2138508 | CANCELED LOAD |
| 268 | 2138691 | ILOAD NOT ON LOAD | 59405 | 7/20/2016 | 800 | 106 | 800 | 2138691 | ILOAD NOT ON LOAD |
| 269 | 2140449 | ILOAD NOT ON LOAD | 59408 | 7/20/2016 | 1,854.09 | 106 | 1,854.09 | 2140449 | ILOAD NOT ON LOAD |
| 270 | 2140444 | ILOAD NOT ON LOAD | 59409 | 7/20/2016 | 1,854.09 | 106 | 1,854.09 | 2140444 | ILOAD NOT ON LOAD |
| 271 | 2140436 | ILOAD NOT ON LOAD | 59410 | 7/20/2016 | 1,854.09 | 106 | 1,854.09 | 2140436 | ILOAD NOT ON LOAD |
| 272 | 2138714 | CANCELED LOAD | 59445 | 7/21/2016 | 1,367.26 | 105 | 1,367.26 | 2138714 | CANCELED LOAD |
| 273 | 2141975 | CANCELED LOAD | 59447 | 7/21/2016 | 340 | 105 | 340 | 2141975 | CANCELED LOAD |
| 274 | 2151844 | PENDING DOCUMENTS | 59460 | 7/21/2016 | 1,854.09 | 105 | 1,854.09 | 2151844 | PENDING CORRECT DOCS |
| 275 | 2154985 | NOT AN AMAZON LOAD - VERITY XPO LOAD # | 59467 | 7/22/2016 | 1,854.09 | 104 | 1,854.09 | 2154985 | INVALID LOAD # |
| 276 | 2137761 | paid $650.00 7-29-16 check #10553862 | 59470 | 7/22/2016 | 650 | 104 | 650 | 2137761 | PAID |
| 277 | 2138532 | CANCELED LOAD | 59485 | 7/22/2016 | 1,066.61 | 104 | 1,066.61 | 2138532 | CANCELED LOAD |
| 278 | 2141968 | CANCELED LOAD | 59487 | 7/22/2016 | 340 | 104 | 340 | 2141968 | CANCELED LOAD |
| 279 | 2141965 | CANCELED LOAD | 59489 | 7/22/2016 | 340 | 104 | 340 | 2141965 | CANCELED LOAD |
| 280 | 2142016 | ILOAD NOT ON LOAD | 59506 | 7/22/2016 | 1,283.77 | 104 | 1,283.77 | 2142016 | ILOAD NOT ON LOAD |
| 281 | 2140934 | PENDING DOCUMENTS | 59508 | 7/22/2016 | 2,233.48 | 104 | 2,233.48 | 2140934 | PENDING CORRECT DOCS |
| 282 | 2152412 | CANCELED LOAD | 59517 | 7/26/2016 | 340 | 100 | 340 | 2152412 | CANCELED LOAD |
| 283 | 2152219 | ILOAD NOT ON LOAD | 59520 | 7/25/2016 | 380 | 101 | 380 | 2152219 | ILOAD NOT ON LOAD |
| 284 | 2153212 | ILOAD NOT ON LOAD | 59526 | 7/25/2016 | 1,283.77 | 101 | 1,283.77 | 2153212 | ILOAD NOT ON LOAD |
| 285 | 2153140 | CANCELED LOAD | 59552 | 7/25/2016 | 1,752.18 | 101 | 1,752.18 | 2153140 | CANCELED LOAD |
| 286 | 2141959 | CANCELED LOAD | 59566 | 7/25/2016 | 340 | 101 | 340 | 2141959 | CANCELED LOAD |
| 287 | 2138795 | CANCELED LOAD | 59568 | 7/25/2016 | 1,367.26 | 101 | 1,367.26 | 2138795 | CANCELED LOAD |
| 288 | 2141984 | CANCELED LOAD | 59571 | 7/25/2016 | 340 | 101 | 340 | 2141984 | CANCELED LOAD |
| 289 | 2152365 | CANCELED LOAD | 59592 | 7/25/2016 | 340 | 101 | 340 | 2152365 | CANCELED LOAD |
| 290 | 2153597 | CANCELED LOAD | 59627 | 7/25/2016 | 800 | 101 | 800 | 2153597 | CANCELED LOAD |
| 291 | 2153250 | ILOAD NOT ON LOAD | 59629 | 7/26/2016 | 300 | 100 | 300 | 2153250 | ILOAD NOT ON LOAD |
| 292 | 2153678 | CANCELED LOAD | 59637 | 7/25/2016 | 1,367.26 | 101 | 1,367.26 | 2153678 | CANCELED LOAD |
| 293 | 2152238 | ILOAD NOT ON LOAD | 59640 | 7/25/2016 | 380 | 101 | 380 | 2152238 | ILOAD NOT ON LOAD |
| 294 | 2155143 | PENDING DOCUMENTS | 59648 | 7/26/2016 | 2,385.00 | 100 | 2,385.00 | 2155143 | PENDING CORRECT DOCS |
| 295 | 2167571 | NOT AN AMAZON LOAD - VERITY XPO LOAD # | 59650 | 7/25/2016 | 1,124.07 | 101 | 1,124.07 | 2167571 | INVALID LOAD # |
| 296 | 2154911 | ILOAD NOT ON LOAD | 59672 | 7/26/2016 | 2,233.48 | 100 | 2,233.48 | 2154911 | ILOAD NOT ON LOAD |
| 297 | 2152387 | CANCELED LOAD | 59687 | 7/26/2016 | 340 | 100 | 340 | 2152387 | CANCELED LOAD |
| 298 | 2153237 | ILOAD NOT ON LOAD | 59693 | 7/26/2016 | 1,283.77 | 100 | 1,283.77 | 2153237 | ILOAD NOT ON LOAD |
| 299 | 2153623 | ILOAD NOT ON LOAD | 59703 | 7/26/2016 | 2,040.06 | 100 | 2,040.06 | 2153623 | ILOAD NOT ON LOAD |
| 300 | 2152173 | CANCELED LOAD | 59709 | 7/27/2016 | 380 | 99 | 380 | 2152173 | CANCELED LOAD |
| 301 | 2152391 | CANCELED LOAD | 59710 | 7/27/2016 | 340 | 99 | 340 | 2152391 | CANCELED LOAD |

| Ref | XPO NOTES | Invoice# | Date | Amt | Age | Balance | Ref2 | STATUS |
|---|---|---|---|---|---|---|---|---|
| 2153648 | CANCELED LOAD | 59730 | 7/27/2016 | 1,367.26 | 99 | 1,367.26 | 2153648 | CANCELED LOAD |
| 2153801 | ILOAD NOT ON LOAD | 59763 | 7/28/2016 | 1,367.26 | 98 | 1,367.26 | 2153801 | ILOAD NOT ON LOAD |
| 2153085 | PENDING DOCUMENTS | 59764 | 7/28/2016 | 1,752.18 | 98 | 1,752.18 | 2153085 | PENDING CORRECT DOCS |
| 2152334 | ILOAD NOT ON LOAD | 59766 | 7/28/2016 | 380 | 98 | 380 | 2152334 | ILOAD NOT ON LOAD |
| 2154982 | ILOAD NOT ON LOAD | 59768 | 7/28/2016 | 2,233.48 | 98 | 2,233.48 | 2154982 | ILOAD NOT ON LOAD |
| 2153205 | ILOAD NOT ON LOAD | 59776 | 7/28/2016 | 1,283.77 | 98 | 1,283.77 | 2153205 | ILOAD NOT ON LOAD |
| 2153573 | ILOAD NOT ON LOAD | 59777 | 7/28/2016 | 800 | 98 | 800 | 2153573 | ILOAD NOT ON LOAD |
| 2154964 | ILOAD NOT ON LOAD | 59810 | 7/28/2016 | 2,233.48 | 98 | 2,233.48 | 2154964 | ILOAD NOT ON LOAD |
| 2154884 | ILOAD NOT ON LOAD | 59813 | 7/28/2016 | 2,233.48 | 98 | 2,233.48 | 2154884 | ILOAD NOT ON LOAD |
| 2155306 | ILOAD NOT ON LOAD | 59825 | 7/29/2016 | 2,147.01 | 97 | 2,147.01 | 2155306 | ILOAD NOT ON LOAD |
| 2152161 | CANCELED LOAD | 59826 | 7/29/2016 | 380 | 97 | 380 | 2152161 | CANCELED LOAD |
| 2153255 | ILOAD NOT ON LOAD | 59837 | 7/29/2016 | 300 | 97 | 300 | 2153255 | ILOAD NOT ON LOAD |
| 2146039 | CANCELED LOAD | 59841 | 7/29/2016 | 1,750.00 | 97 | 1,750.00 | 2146039 | CANCELED LOAD |
| 2152409 | ILOAD NOT ON LOAD | 59847 | 7/29/2016 | 340 | 97 | 340 | 2152409 | ILOAD NOT ON LOAD |
| 2152416 | CANCELED LOAD | 59866 | 8/1/2016 | 340 | 94 | 340 | 2152416 | CANCELED LOAD |
| 2152363 | CANCELED LOAD | 59900 | 8/1/2016 | 340 | 94 | 340 | 2152363 | CANCELED LOAD |
| 2153230 | ILOAD NOT ON LOAD | 59903 | 8/1/2016 | 1,283.77 | 94 | 1,283.77 | 2153230 | ILOAD NOT ON LOAD |
| 2153536 | PENDING DOCUMENTS | 59904 | 8/1/2016 | 800 | 94 | 800 | 2153536 | PENDING CORRECT DOCS |
| 2153167 | CANCELED LOAD | 59932 | 8/1/2016 | 1,752.18 | 94 | 1,752.18 | 2153167 | CANCELED LOAD |
| 2165475 | PENDING DOCUMENTS | 59934 | 8/1/2016 | 1,752.18 | 94 | 1,752.18 | 2165475 | PENDING CORRECT DOCS |
| 2165477 | ILOAD NOT ON LOAD | 59936 | 8/1/2016 | 1,752.18 | 94 | 1,752.18 | 2165477 | ILOAD NOT ON LOAD |
| 2165470 | ILOAD NOT ON LOAD | 59938 | 8/1/2016 | 1,314.95 | 94 | 1,314.95 | 2165470 | ILOAD NOT ON LOAD |
| 2165656 | ILOAD NOT ON LOAD | 59942 | 8/1/2016 | 650 | 94 | 650 | 2165656 | ILOAD NOT ON LOAD |
| 2165862 | CANCELED LOAD | 59944 | 8/1/2016 | 800 | 94 | 800 | 2165862 | CANCELED LOAD |
| 2173831 | paid $761.70 8-31-16 check #10594107 this is a Rivoj invoice | 59954 | 8/1/2016 | 761.7 | 94 | 761.7 | 2173831 | RIVOJ LOAD - PAID |
| 2173742 | paid $2231.01 8-31-16 check #10594107 this is a Rivoj invoice | 59957 | 8/1/2016 | 2,231.01 | 94 | 2,231.01 | 2173742 | RIVOJ LOAD - PAID |
| 2165625 | paid $1124.07 8-31-16 check #10594107 this is a Rivoj invoice | 59958 | 8/1/2016 | 1,124.07 | 94 | 1,124.07 | 2165625 | RIVOJ LOAD - PAID |
| 2173712 | paid $714.95 8-31-16 check #10594107 this is a Rivoj invoice | 59961 | 8/1/2016 | 1,314.95 | 94 | 1,314.95 | 2173712 | RIVOJ LOAD - PAID |
| 2171196 | paid $200.00 8-31-16 check #10594107 this is a Rivoj invoice | 59963 | 8/1/2016 | 1,752.18 | 94 | 1,752.18 | 2171196 | RIVOJ LOAD - PAID |
| 2165515 | paid $2040.06 8-31-16 check #10594107 this is  Rivoj invoice | 59968 | 8/1/2016 | 2,040.06 | 94 | 2,040.06 | 2165515 | RIVOJ LOAD - PAID |
| 2173841 | paid $2233.48 9-1-16 check #10595555 this is a Rivoj invoice | 59969 | 8/1/2016 | 2,233.48 | 94 | 2,233.48 | 2173841 | RIVOJ LOAD - PAID |
| 2173743 | paid $2233.48 8-31-16 check #10594107 this is  Rivoj invoice | 59971 | 8/1/2016 | 2,233.48 | 94 | 2,233.48 | 2173743 | RIVOJ LOAD - PAID |
| 2165534 | paid $2139.28 8-31-16 check #10594107 this is  Rivoj invoice | 59973 | 8/1/2016 | 2,139.28 | 94 | 2,139.28 | 2165534 | RIVOJ LOAD - PAID |
| 2170119 | paid $1283.77 8-31-16 check #10594107 this is  Rivoj invoice | 59975 | 8/1/2016 | 1,283.77 | 94 | 1,283.77 | 2170119 | RIVOJ LOAD - PAID |
| 2171282 | paid $761.70 8-31-16 check #10594107 this is  Rivoj invoice | 59976 | 8/1/2016 | 761.7 | 94 | 761.7 | 2171282 | RIVOJ LOAD - PAID |
| 2170448 | paid $300.00 8-31-16 check #10594107 this is  Rivoj invoice | 59978 | 8/1/2016 | 300 | 94 | 300 | 2170448 | RIVOJ LOAD - PAID |
| 2171116 | paid $2385.00 8-31-16 check #10594107 this is  Rivoj invoice | 59980 | 8/1/2016 | 2,385.00 | 94 | 2,385.00 | 2171116 | RIVOJ LOAD - PAID |
| 2165627 | paid $1124.07 8-31-16 check #10594107 this is  Rivoj invoice | 59983 | 8/1/2016 | 1,124.07 | 94 | 1,124.07 | 2165627 | RIVOJ LOAD - PAID |
| 2165631 | paid $1124.07 8-31-16 check #10594107 this is  Rivoj invoice | 59984 | 8/1/2016 | 1,124.07 | 94 | 1,124.07 | 2165631 | RIVOJ LOAD - PAID |
| 2169189 | paid $2218.56 9-6-16 check #10599573 this is a Rivoj invoice | 60004 | 8/2/2016 | 2,233.48 | 93 | 2,233.48 | 2169189 | RIVOJ LOAD - PAID |
| 2170315 | paid $200.00 9-1-16 check #10595555 this is a Rivoj invoice | 60008 | 8/2/2016 | 1,068.61 | 93 | 1,068.61 | 2170315 | RIVOJ LOAD - PAID |
| 2171294 | paid $759.40 9-1-16 check #10595555 this is a Rivoj invoice | 60010 | 8/2/2016 | 761.7 | 93 | 761.7 | 2171294 | RIVOJ LOAD - PAID |
| 2169493 | paid $1314.95 9-2-16 check #10597083 this is a Rivoj invoice | 60013 | 8/2/2016 | 1,314.95 | 93 | 1,314.95 | 2169493 | RIVOJ LOAD - PAID |
| 2169955 | ILOAD NOT ON LOAD | 60014 | 8/2/2016 | 1,752.18 | 93 | 1,752.18 | 2169955 | ILOAD NOT ON LOAD |
| 2169946 | paid $1752.18 9-2-16 check #10597083 this is a Rivoj invoice | 60015 | 8/2/2016 | 1,752.18 | 93 | 1,752.18 | 2169946 | RIVOJ LOAD - PAID |
| 2170187 | paid $1330.95 9-1-16 check #10595555 this is a Rivoj invoice | 60016 | 8/2/2016 | 1,330.95 | 93 | 1,330.95 | 2170187 | RIVOJ LOAD - PAID |
| 2170410 | paid $800.00 9-1-16 check #10595555 this is a Rivoj invoice | 60017 | 8/2/2016 | 800 | 93 | 800 | 2170410 | RIVOJ LOAD - PAID |
| 2168194 | ILOAD NOT ON LOAD | 60019 | 8/2/2016 | 650 | 93 | 650 | 2168194 | ILOAD NOT ON LOAD |
| 2168174 | paid $1121.04 9-1-16 check #10595555 this is a Rivoj invoice | 60020 | 8/2/2016 | 1,124.07 | 93 | 1,124.07 | 2168174 | RIVOJ LOAD - PAID |
| 2170130 | paid $1280.34 9-1-16 check #10595555 this is a Rivoj invoice | 60021 | 8/2/2016 | 1,183.77 | 93 | 1,183.77 | 2170130 | RIVOJ LOAD - PAID |
| 2170372 | paid $846.84 9-1-16 check #10595555 this is a Rivoj invoice | 60022 | 8/2/2016 | 848.97 | 93 | 848.97 | 2170372 | RIVOJ LOAD - PAID |
| 2155025 | paid $2233.48 8-31-16 check #10594107 this is a Rivoj invoice | 60023 | 8/2/2016 | 2,233.48 | 93 | 2,233.48 | 2155025 | RIVOJ LOAD - PAID |
| 2173773 | paid $200.00 8-31-16 check #10594107 this is a Rivoj invoice | 60024 | 8/2/2016 | 2,233.48 | 93 | 2,233.48 | 2173773 | RIVOJ LOAD - PAID |
| 2155091 | paid $2233.52 9-2-16 check #10597083 this is a Rivoj invoice | 60025 | 8/2/2016 | 2,233.48 | 93 | 2,233.48 | 2155091 | RIVOJ LOAD - PAID |
| 2168192 | CANCELED LOAD | 60026 | 8/2/2016 | 1,200.00 | 93 | 1,200.00 | 2168192 | CANCELED LOAD |
| 2168175 | ILOAD NOT ON LOAD | 60027 | 8/2/2016 | 1,124.07 | 93 | 1,124.07 | 2168175 | ILOAD NOT ON LOAD |
| 2169798 | paid $200.00 9-1-16 check #10595555 this is a Rivoj invoice | 60028 | 8/2/2016 | 2,040.06 | 93 | 2,040.06 | 2169798 | RIVOJ LOAD - PAID |
| 2171329 | paid $2040.06 9-1-16 check #10595555 this is Rivoj invoice | 60029 | 8/2/2016 | 1,124.07 | 93 | 1,124.07 | 2171329 | RIVOJ LOAD - PAID |
| 2169805 | paid $2040.06 9-1-16 check #10595555 this is Rivoj invoice | 60030 | 8/2/2016 | 2,040.06 | 93 | 2,040.06 | 2169805 | RIVOJ LOAD - PAID |
| 2169809 | paid $200.00 9-1-16 check #10595555 this is a Rivoj invoice | 60031 | 8/2/2016 | 2,040.06 | 93 | 2,040.06 | 2169809 | RIVOJ LOAD - PAID |

| Ref | XPO NOTES | Invoice# | Date | Amt | Age | Balance | Ref2 | STATUS |
|---|---|---|---|---|---|---|---|---|
| 2169812 | paid $2040.06 9-1-16 check #10595555 this is Rivoj invoice | 60032 | 8/2/2016 | 2,040.06 | 93 | 2,040.06 | 2169812 | RIVOJ LOAD - PAID |
| 2155224 | paid $2385.00 9-1-16 check #10595555 this is a Rivoj invoice | 60033 | 8/2/2016 | 2,385.00 | 93 | 2,385.00 | 2155224 | RIVOJ LOAD - PAID |
| 2154837 | paid $1503.32 9-2-16 check #10597083/comcheck issued for truck repair $730.16 8-2-16 check #130841902724976548. This ia a Rivoj invoice | 60037 | 8/2/2 | 2,233.48 | 93 | 2,233.48 | 2154837 | RIVOJ LOAD - PAID |
| 2165906 | paid $1367.26 8-31-16 check #10594107 this is a Rivoj invoice | 60041 | 8/2/2016 | 1,367.26 | 93 | 1,367.26 | 2165906 | RIVOJ LOAD - PAID |
| 2165902 | paid $1367.26 8-31-16 check #10594107 this is a Rivoj invoice | 60042 | 8/2/2016 | 1,397.26 | 93 | 1,397.26 | 2165902 | RIVOJ LOAD - PAID |
| 2170166 | paid $1330.95 8-31-16 check #10594107 this is a Rivoj invoice | 60043 | 8/3/2016 | 1,330.95 | 92 | 1,330.95 | 2170166 | RIVOJ LOAD - PAID |
| 2170639 | paid $380.00 9-2-16 check #10597083 this is a Rivoj invoice | 60045 | 8/2/2016 | 380 | 93 | 380 | 2170639 | RIVOJ LOAD - PAID |
| 2165918 | Paid $1,367.26 8/31/2016 check #10594107 | 60040 | 8/9/2016 | 1,367.26 | 127 | 1,367.26 | 2165918 | RIVOJ LOAD - PAID |
| 2180391 | Paid $1,727.88 9/6/2016 check #10599573 | 60237 | 8/8/2016 | 1,727.88 | 128 | 1,727.88 | 2180391 | RIVOJ LOAD - PAID |
| 2180254 | Paid $759.40 9/6/2016 check #10599573 | 60242 | 8/8/2016 | 759.40 | 128 | 759.40 | 2180254 | RIVOJ LOAD - PAID |
| 2180425 | Paid $846.84 9/6/2016 check #10599573 | 60290 | 8/8/2016 | 846.84 | 128 | 846.84 | 2180425 | RIVOJ LOAD - PAID |
| 2201102 | Rivoj agreed to shortpay to compensate for money the owed XPO Gainesville Team for tolls & trailers damage. | 61076 | 9/6/2016 | 1,121.04 | 99 | 1,121.04 | 2201102 | SHORTPAY DUE TO TRAILER/TOLL VIOLATIONS |
| 2201087 | Rivoj agreed to shortpay to compensate for money the owed XPO Gainesville Team for tolls & trailers damage. | 61077 | 9/6/2016 | 1,434.48 | 99 | 1,434.48 | 2201087 | SHORTPAY DUE TO TRAILER/TOLL VIOLATIONS |
| N/A | Could not locate XPO load based on invoice #, pending XPO load number | 60268 | 8/9/2016 | 1,308.90 |  | 1,308.90 | N/A | PENDING XPO LOAD NUMBER |
| N/A | Could not locate XPO load based on invoice #, pending XPO load number | 60203 | 8/8/2016 | 2,219.56 |  | 2,219.56 | N/A | PENDING XPO LOAD NUMBER |
| 2169986 | Rivoj not on load, BOL provided belongs to load 1998951 which has been paid. | 60166 | 8/8/2016 | 1,744.96 |  | 1,744.96 | 2169986 | RIVOJ NOT ON LOAD |
| 2168927 | Paid $2370 9/6/2016 Check #10599573 | 60188 | 8/8/2016 | 2,370.00 |  | 2,370.00 | 2168927 | RIVOJ LOAD - PAID |
| 2180494 | Rivoj not on load, BOL provided is a manipulated copy of the BOL for load 1862349 which was paid to ILOAD. | 60270 | 8/8/2016 | 2,400.00 |  | 2,400.00 | 2180494 | RIVOJ NOT ON LOAD |
| 2114559 | Paid to Iload on invoice #58538 $340.00 7/15/2016 check #10537957 | 60173 | 8/8/2016 | 340.00 |  | 340.00 | 2114559 | RIVOJ NOT ON LOAD |
| N/A | Could not locate XPO load based on invoice #, pending XPO load number | 60212 | 8/8/2016 | 340.00 |  | 340.00 | N/A | PENDING XPO LOAD NUMBER |
| 2169991 | LOAD CANCELED NO TONU ISSUED, BOL provided belongs to 1998951 which was paid to ILOAD | 60253 | 8/8/2016 | 1,744.96 |  | 1,744.96 | 2169991 | CANCELED LOAD |
| 2169513 | LOAD CANCELED NO TONU ISSUED, BOL provided belongs to 2123484 which was paid to ILOAD | 60256 | 8/8/2016 | 1,308.90 |  | 1,308.90 | 2169513 | CANCELED LOAD |
| 2169833 | Rate on this was $1,727.88 , paid 9/6/2016 $1,727.88 Check #10599573 | 60109 | 8/8/2016 | 2,040.00 |  | 312.12 | 2169833 | RIVOJ LOAD - PAID |
| 2169838 | Rate on this was $1,727.88 , paid 9/6/2016 $1,727.88 Check #10599573 | 60111 | 8/8/2016 | 2,032.80 |  | 609.83 | 2169838 | RIVOJ LOAD - PAID |
| 2169846 | Rate on this was $1,727.88 , paid 9/6/2016 $1,727.88 Check #10599573 | 60209 | 8/8/2016 | 2,032.80 |  | 609.84 | 2169846 | RIVOJ LOAD - PAID |
| 2180408 | Rate on this was $1,074.48, paid 9/8/2016 Check #10602904 | 60278 | 8/8/2016 | 2,032.80 |  | 1,916.67 | 2180408 | RIVOJ LOAD - PAID |
| 2180466 | Rate on this was $1,727.88 , paid 9/8/2016 Check #1602904 | 60279 | 8/8/2016 | 1,813.56 |  | 85.68 | 2180466 | RIVOJ LOAD - PAID |
| 2170323 | Paid $200 TONU Per Invoice 60062 uploaded by edward.bridges@wexinc.com | 60062 | 8/8/2016 | 1,068.61 |  | 868.61 | 2170323 | RIVOJ LOAD - PAID |
| 2169043 | Paid $200 TONU Per Invoice 60063 uploaded by edward.bridges@wexinc.com | 60063 | 8/8/2016 | 340.00 |  | 140.00 | 2169043 | RIVOJ LOAD - PAID |
| 2170457 | Paid $200 TONU Per Invoice 60169 uploaded by edward.bridges@wexinc.com | 60169 | 8/8/2016 | 300.00 |  | 100.00 | 2170457 | RIVOJ LOAD - PAID |
| 2170341 | Paid $200 TONU Per Invoice 60174 uploaded by edward.bridges@wexinc.com | 60174 | 8/8/2016 | 1,068.61 |  | 868.61 | 2170341 | RIVOJ LOAD - PAID |
| 2182055 | Paid $200 TONU Per Invoice 60187 uploaded by edward.bridges@wexinc.com | 60187 | 8/8/2016 | 2,370.00 |  | 2,170.00 | 2182055 | RIVOJ LOAD - PAID |
| 2181141 | Paid $200 TONU Per Invoice 60260 uploaded by edward.bridges@wexinc.com | 60260 | 8/8/2016 | 800.00 |  | 600.00 | 2181141 | RIVOJ LOAD - PAID |
| 2171335 | Paid $200 TONU Per Invoice 60061 uploaded by edward.bridges@wexinc.com | 60061 | 8/8/2016 | 2,040.06 |  | 1,840.06 | 2171335 | RIVOJ LOAD - PAID |
| 2181596 | Paid $200 TONU Per Invoice 6014 sent in to Pat Landeck | 60149 | 8/8/2016 | 1,250.00 |  | 1,250.00 | 2181596 | RIVOJ LOAD - PAID |
| 2186467 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2046178 which was paid to ILOAD | 60255 | 8/8/2016 | 1,560.60 |  | 1,560.60 | 2186467 | RIVOJ NOT ON LOAD |
| 2168188 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 1793218 which was paid to ILOAD | 60215 | 8/8/2016 | 1,124.07 |  | 1,124.07 | 2168188 | RIVOJ NOT ON LOAD |
| 2168195 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 1933314 which was paid to ILOAD | 60066 | 8/8/2016 | 650.00 |  | 650.00 | 2168195 | RIVOJ NOT ON LOAD |
| 2170413 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 1816528 which was paid to ILOAD | 60067 | 8/9/2016 | 800.00 |  | 800.00 | 2170413 | RIVOJ NOT ON LOAD |
| 2171196 | Paid $200 TONU Per Invoice 59963 sent in to Pat Landeck | 59963 | 8/11/2016 | 1,752.18 |  | 1,552.18 | 2171196 | RIVOJ LOAD - PAID |
| 2155078 | Paid $200 TONU Per Invoice 60007 sent in to Pat Landeck | 60007 | 8/11/2016 | 2,233.45 |  | 2,233.45 | 2155078 | RIVOJ LOAD - PAID |
| 2170315 | Paid $200 TONU Per Invoice 60008 sent in to Pat Landeck | 60008 | 8/11/2016 | 1,068.61 |  | 1,068.61 | 2170315 | RIVOJ LOAD - PAID |
| 2173773 | Paid $200 TONU Per Invoice 60024 sent in to Pat Landeck | 60024 | 8/11/2016 | 2,233.48 |  | 2,233.48 | 2173773 | RIVOJ LOAD - PAID |
| 2169798 | Paid $200 TONU Per Invoice 60028 sent in to Pat Landeck | 60028 | 8/11/2016 | 2,040.06 |  | 1,840.66 | 2169798 | RIVOJ LOAD - PAID |
| 2169809 | Paid $200 TONU Per Invoice 60031 sent in to Pat Landeck | 60031 | 8/11/2016 | 2,040.06 |  | 1,840.66 | 2169809 | RIVOJ LOAD - PAID |
| 2165902 | Rate was $1,367.26, please refer to rate con sent in with the paperwork. | 60042 | 8/11/2016 | 1,397.26 |  | 30.00 | 2165902 | RIVOJ LOAD - PAID |
| 2173771 | Paid $2,218.56 per Invoice #60050 & rate con sent in by Edward.bridges@wexinc.com | 60050 | 8/8/2016 | 2,233.48 |  | 14.92 | 2173771 | RIVOJ LOAD - PAID |
| 2168179 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 1793218 which was paid to ILOAD | 60052 | 8/8/2016 | 1,124.07 |  | 3.03 | 2168179 | RIVOJ NOT ON LOAD |
| 2168177 | Paid $1121.04 per invoice 60057 sent to Shiedah Johnson | 60057 | 8/8/2016 | 1,124.07 |  | 3.03 | 2168177 | RIVOJ LOAD - PAID |
| 2168208 | Paid $2130.98 per invoice 60058 sent in to Shiedah Johnson | 60058 | 8/8/2016 | 2,139.09 |  | 8.14 | 2168208 | RIVOJ LOAD - PAID |
| 2170378 | Paid 846.84 per invoice 60069 sent in to Pat Landeck | 60069 | 8/8/2016 | 848.97 |  | 2.13 | 2170378 | RIVOJ LOAD - PAID |
| 2169198 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2068197 which was paid to ILOAD | 60077 | 8/8/2016 | 2,233.48 |  | 2,233.48 | 2169198 | RIVOJ LOAD - PAID |
| 2169830 | Paid $200 TONU Per Invoice 60099 sent in to Pat Landeck | 60099 | 8/8/2016 | 2,032.80 |  | 1,832.60 | 2169830 | RIVOJ LOAD - PAID |
| 2169052 | Paid $200 TONU Per Invoice 60101 sent in to Pat Landeck | 60101 | 8/8/2016 | 340.00 |  | 140.00 | 2169052 | RIVOJ LOAD - PAID |
| 2168181 | Paid $1,121.04 per invoice 60105 sent in to Pat Landeck | 60105 | 8/8/2016 | 1,124.07 |  | 3.03 | 2168181 | RIVOJ LOAD - PAID |
| 2169841 | Paid $1,727.88 per invoice 60153 sent into Pat Landeck | 60153 | 8/8/2016 | 1,843.35 |  | 115.47 | 2169841 | RIVOJ LOAD - PAID |
| 2168460 | Paid $759.40 per Invoice 60213 & rate con sent in by Edward.bridges@wexinc.com | 60213 | 8/8/2016 | 761.70 |  | 2.30 | 2168460 | RIVOJ LOAD - PAID |
| 2170354 | Paid $1065.95 per Invoice 60216 & rate con sent in by Edward.bridges@wexinc.com | 60216 |  | 1,068.61 |  | 2.69 | 2170354 | RIVOJ LOAD - PAID |
| 2170152 | Paid $1280.34 per Invoice 60218 & rate con sent in by Edward.bridges@wexinc.com | 60218 |  | 1,283.77 |  | 3.43 | 2170152 | RIVOJ LOAD - PAID |
| 2170395 | Paid $846.84 Per Invoice 60219 & rate con sent in to Pat Landeck | 60219 |  | 848.97 |  | 2.13 | 2170395 | RIVOJ LOAD - PAID |

| Ref | XPO NOTES | Invoice# | Date | Amt | Age | Balance | Ref2 | STATUS |
|---|---|---|---|---|---|---|---|---|
| 2169852 | Paid $1727.88 per invoice 60220 sent in by edward.bridges@wexinc.com | 60220 | | 2,032.80 | | 304.92 | 2169852 | RIVOJ LOAD - PAID |
| 2182499 | Paid $200 TONU Per Invoice 60303 sent in to Pat Landeck | 60303 | | 340.00 | | 140.00 | 2182499 | RIVOJ LOAD - PAID |
| 2179510 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2113825 which was paid to ILOAD | 60080 | | 1,046.60 | | 1,046.60 | 2179510 | RIVOJ LOAD - PAID |
| 2168211 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 1673362 which was paid to ILOAD | 60085 | | 2,130.98 | | 2,130.98 | 2168211 | RIVOJ NOT ON LOAD |
| 2168182 | Rivoj not on load, no bol ever provided. | 60102 | | 1,124.07 | | 1,124.07 | 2168182 | RIVOJ NOT ON LOAD |
| 2173831 | Paid under invoice #59954 sent in by factoring_reports@fleetone.com, check #10594107 8/31/2016 $761.70 | 60416 | | 761.70 | | 761.70 | 2173831 | RIVOJ LOAD - PAID |
| 2181159 | xpo not responsible for $473.48 repair bill 7 days after a driver picked up empty trailer. | 60652 | | 1,071.52 | | 473.48 | 2181159 | PAID |
| 2181100 | Paid $200 TONU Per Invoice 60485 sent in to Pat Landeck | 60485 | | 1,363.72 | | 1,163.72 | 2181100 | PAID TONU |
| 2180385 | Paid $200 TONU Per Invoice 60540 sent in to Pat Landeck | 60540 | | 1,074.48 | | 874.48 | 2180385 | PAID TONU |
| 2195916 | Rate was $1,448.88 - $381.20 was added to offset comcheck repair that would of otherwise been deducted from pay. | 60666 | | 1,830.08 | | 381.20 | 2195916 | PAID |
| 2170406 | Paid $200 TONU Per Invoice 60018 sent in to Pat Landeck | 60018 | | 800.00 | | 600.00 | 2170406 | PAID TONU |
| 2180514 | Paid $200 TONU Per Invoice 60493 sent in to Pat Landeck | 60493 | | 1,065.92 | | 865.92 | 2180514 | PAID TONU |
| 2180155 | Paid $200 TONU Per Invoice 60495 sent in to Pat Landeck | 60495 | | 380.00 | | 180.00 | 2180155 | PAID TONU |
| 2180453 | Paid $200 TONU Per Invoice 60497 sent in to Pat Landeck | 60497 | | 1,727.88 | | 1,527.88 | 2180453 | PAID TONU |
| 2180194 | Paid $200 TONU Per Invoice 60526 sent in to Pat Landeck | 60526 | | 380.00 | | 180.00 | 2180194 | PAID TONU |
| 2180212 | Paid $200 TONU Per Invoice 60535 sent in to Pat Landeck | 60535 | | 380.00 | | 180.00 | 2180212 | PAID TONU |
| 2169202 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2169189 which was paid to RIVOJ | 60005 | | 2,233.48 | | 2,233.48 | 2169202 | RIVOJ NOT ON LOAD |
| 2169193 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2154839 which was paid to ILOAD | 60012 | | 2,233.48 | | 2,233.48 | 2169193 | RIVOJ NOT ON LOAD |
| 2168955 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2169978 which was paid to ILOAD | 60014 | | 1,752.18 | | 1,752.18 | 2169955 | RIVOJ NOT ON LOAD |
| 2168194 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2180019 which was paid to RIVOJ | 60019 | | 650.00 | | 650.00 | 2168194 | RIVOJ NOT ON LOAD |
| 2168175 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2153213 which was paid to ILOAD | 60027 | | 1,124.07 | | 1,124.07 | 2168175 | RIVOJ NOT ON LOAD |
| 2168967 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2069346 which was paid to ILOAD | 60286 | | 2,370.00 | | 2,370.00 | 2168967 | RIVOJ NOT ON LOAD |
| 2187470 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2143403 which was paid to ILOAD | 60287 | | 759.40 | | 759.40 | 2187470 | RIVOJ NOT ON LOAD |
| 2168175 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 1816528 which was paid to ILOAD | 60293 | | 800.00 | | 800.00 | 2168175 | RIVOJ NOT ON LOAD |
| 2182611 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2140968 which was paid to ILOAD | 60474 | | 2,218.56 | | 2,218.56 | 2182611 | RIVOJ NOT ON LOAD |
| 2182553 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2169189 which was paid to RIVOJ | 60478 | | 2,218.56 | | 2,218.56 | 2182553 | RIVOJ NOT ON LOAD |
| 2180040 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2137739 which was paid to ILOAD | 60483 | | 800.00 | | 800.00 | 2180040 | RIVOJ NOT ON LOAD |
| 2182427 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2068566 which was paid to ILOAD | 60486 | | 1,327.40 | | 1,327.40 | 2182427 | RIVOJ NOT ON LOAD |
| 2180350 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2143403 which was paid to ILOAD | 60487 | | 759.40 | | 759.40 | 2180350 | RIVOJ NOT ON LOAD |
| 2182585 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2155097 which was paid to RIVOJ | 60492 | | 2,218.56 | | 2,218.56 | 2182585 | RIVOJ NOT ON LOAD |
| 2181098 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2170276 which was paid to RIVOJ | 60507 | | 1,363.72 | | 1,363.72 | 2181098 | RIVOJ NOT ON LOAD |
| 2141974 | Rivoj not on load, load was paid to ILOAD on invoice #56203, same documents submitted | 60509 | | 340.00 | | 340.00 | 2141974 | RIVOJ NOT ON LOAD |
| 2124918 | Rivoj not on load, load was paid to ILOAD on invoice #58973, same documents submitted | 60510 | | 340.00 | | 340.00 | 2124918 | RIVOJ NOT ON LOAD |
| 2182399 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2170453 which was paid to RIVOJ | 60528 | | 340.00 | | 340.00 | 2182399 | RIVOJ NOT ON LOAD |
| 2182468 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2169032 which was paid to RIVOJ | 60539 | | 340.00 | | 340.00 | 2182468 | RIVOJ NOT ON LOAD |
| 2182439 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2104471 which was paid to ILOAD | 60541 | | 1,327.40 | | 1,327.40 | 2182439 | RIVOJ NOT ON LOAD |
| 2182563 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2155042 which was paid to ILOAD | 60554 | | 2,218.56 | | 2,218.56 | 2182563 | RIVOJ NOT ON LOAD |
| 2182244 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2170139 which was paid to RIVOJ | 60557 | | 1,280.34 | | 1,280.34 | 2182244 | RIVOJ NOT ON LOAD |
| 2165881 | PAID, Check #10594107 8/31/2016 $1,068.61 | 59955 | | 1,068.61 | | 1,068.61 | 2165881 | PAID |
| 2170176 | PAID, Check #10594107 8/31/2016 $1,330.95 | 59964 | | 1,330.95 | | 1,330.95 | 2170176 | PAID |
| 2165890 | PAID, Check #10594107 8/31/2016 $1,068.61 | 59965 | | 1,068.61 | | 1,068.61 | 2165890 | PAID |
| 2165519 | PAID, Check #10594107 8/31/2016 $2,040.06 | 59970 | | 2,040.06 | | 2,040.06 | 2165519 | PAID |
| 2180537 | PAID, check #10606800 9/12/2016 $1065.92 | 60558 | | 1,065.92 | | 1,065.92 | 2180537 | PAID |
| 2157269 | Rivoj not on load, load was paid to ILOAD on invoice #61706, please refer back to rate con | 61706 | | 100.00 | | 100.00 | 2157269 | RIVOJ NOT ON LOAD |
| 2180169 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2170658 which was paid to RIVOJ | 60501 | | 380.00 | | 380.00 | 2180169 | RIVOJ NOT ON LOAD |
| 2196592 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2170613 which was paid to RIVOJ | 60579 | | 200.00 | | 200.00 | 2196592 | RIVOJ NOT ON LOAD |
| 2197902 | Rivoj not on load, BOL provided is a manipulated copy for BOL to load 2153532 which was paid to ILOAD | 60592 | | 1,727.88 | | 1,727.88 | 2197902 | RIVOJ NOT ON LOAD |
| 2180102 | PAID, Check #10599573 9/6/2016 $380. | 60322 | | 380.00 | | 380.00 | 2180102 | PAID |
| 2169319 | PAID, Check #10599573 9/6/2016 $2218.56 | 60469 | | 2,218.56 | | 2,218.56 | 2169319 | PAID |
| 2169108 | PAID, Check #10599573 9/6/2016 $1250 | 60572 | | 1,250.00 | | 1,250.00 | 2169108 | PAID |
| 2170721 | PAID, Check #10599573 9/6/2016 $380 | 60635 | | 380.00 | | 380.00 | 2170721 | PAID |
| 1886157 | Rate was $5321.25, an extra $200 was added to offset a comcheck that would have otherwise been deducted from carrier pay | 52752 | | 5,521.25 | | 200.00 | 1886157 | PAID |
| 1894508 | Paid $200 TONU Per Invoice 52801 sent in to Pat Landeck | 52801 | | 400.00 | | 200.00 | 1894508 | PAID TONU |
| 1894559 | Paid $200 TONU Per Invoice 53039 sent in to by ILOAD | 53039 | | 400.00 | | 200.00 | 1894559 | PAID TONU |
| 1894603 | Paid $200 TONU Per Invoice 53040 sent in to Pat Landeck | 53040 | | 400.00 | | 200.00 | 1894603 | PAID TONU |
| 1894609 | Paid $200 TONU Per Invoice 53044 sent in to by ILOAD | 53044 | | 400.00 | | 200.00 | 1894609 | PAID TONU |
| 1894579 | Paid $200 TONU Per Invoice 53049 sent in to Pat Landeck | 53049 | | 400.00 | | 200.00 | 1894579 | PAID TONU |
| 1894532 | Paid $200 TONU Per Invoice 53051 sent in to Pat Landeck | 53051 | | 400.00 | | 200.00 | 1894532 | PAID TONU |
| 1894530 | Paid $200 TONU Per Invoice 53067 sent in to Pat Landeck | 53067 | | 400.00 | | 200.00 | 1894530 | PAID TONU |
| 1894536 | Paid $200 TONU, | 53084 | | 400.00 | | 200.00 | 1894536 | PAID TONU |

| Ref | XPO NOTES | Invoice# | Date | Amt | Age | Balance | Ref2 | STATUS |
|---|---|---|---|---|---|---|---|---|
| 2068358 | Rate was $2030.42, an extra $200 was added to offset a comcheck that would have otherwise been deducted from carrier pay | 57524 | | 2,230.42 | | 200.00 | 2068358 | PAID |
| 2155188 | Rate was $2176.86, an extra $208.14 was added to offset a comcheck that would have otherwise been deducted from carrier pay | 59816 | | 2,385.00 | | 208.14 | 2155188 | PAID |
| 1749135 | Rate was $8428.60, an extra $210.80 was added to offset a comcheck that would have otherwise been deducted from carrier pay | 51529 | | 8,639.40 | | 210.80 | 1749135 | PAID |
| 1745420 | Reimbursed the $218.62 Check #10468779 5/13/2016 | 50034 | | 1,177.07 | | 218.62 | 1745420 | ALREADY REIMBURSED |
| 1816540 | Rate was $900, an extra $225 was added to offset a comcheck that would have otherwise been deducted from carrier pay | 51307 | | 1,125.00 | | 225.00 | 1816540 | PAID |
| 1759649 | Reimbursed the $228.65 Check #10468779 5/13/2016 | 50109 | | 1,430.56 | | 228.65 | 1759649 | ALREADY REIMBURSED |
| 2081518 | Rate was $2147.40, paid via invoice with matching amount 57881 sent to Angela Horne | 57881 | | 2,147.40 | | 234.60 | 2081518 | PAID |
| 1929393 | Rate was $3000, an extra $252.13 was added to offset a comcheck that would have otherwise been deducted from carrier pay | 53744 | | 3,252.13 | | 252.13 | 1929393 | PAID |
| 1749136 | Reimbursed the balance of $254.57 on 5/20/2016 Check #10476227 | 51530 | | 8,428.60 | | 254.57 | 1749136 | PAID |
| 1826551 | Rate was $947.45, please refer to last rate con sent. | 51877 | | 1,212.10 | | 264.65 | 1826551 | PAID |
| 1880991 | Rate was $5658.80, an extra $272.39 was added to offset a comcheck that would have otherwise been deducted from carrier pay | 52594 | | 5,931.19 | | 272.39 | 1880991 | PAID |
| 1781652 | Reimbursed the $280 balance on 5/19/2016 Check #10474805 | 51060 | | 8,415.00 | | 280.00 | 1781652 | ALREADY REIMBURSED |
| 1805954 | Rate was $1212.10, an extra $284.59 was added to offset a comcheck that would have otherwise been deducted from carrier pay | 51075 | | 1,496.69 | | 284.59 | 1805954 | PAID |
| 2081291 | Paid $1,759.40 Check #10527779 7/6/2016 | 57747 | | 1,759.40 | | 297.10 | 2081291 | PAID |
| 1837062 | Paid #1215.22 as per invoice and rate con Check #10382961 2/16/2016 | 51788 | | 1,515.22 | | 300.00 | 1837062 | PAID |
| 1793932 | Rate was $900, please see rate con sent 1/15/2016 | 51072 | | 1,219.40 | | 319.40 | 1793932 | PAID |
| 1805978 | Rate was $1212.10, an extra $346.28 was added to offset a comcheck that would have otherwise been deducted from carrier pay | 51175 | | 1,558.38 | | 346.28 | 1805978 | PAID |
| 1648191 | Comcheck given for trailer repair, not XPO Responsibility | 47678 | | 450.00 | | 372.53 | 1648191 | PAID |
| 2098889 | Comcheck was given for $391.39 for a TRUCK repair, XPO Is owed $91.39 from carrier | 58230 | | 300.00 | | 391.39 | 2098889 | PAID |
| 1847006 | Paid $1259.76 Check# 10394021 on 2/29/2016 | 52211 | | 1,259.76 | | 398.02 | 1847006 | PAID |
| 1804541 | Rate was $1266.62, an extra $398.50 was added to offset a comcheck that would have otherwise been deducted from carrier pay | 51239 | | 1,665.12 | | 398.50 | 1804541 | PAID |
| 1874125 | Rate was $5320.82, an extra $405.97 was added to offset a comcheck that would have otherwise been deducted from carrier pay | 52595 | | 5,726.79 | | 405.97 | 1874125 | PAID |
| 1807297 | Reimbursed the $437.53 balance on 5/19/2016 Check #10474805 | 51150 | | 5,843.70 | | 439.68 | 1807297 | ALREADY REIMBURSED |
| 1777440 | Reimbursed the $437.99 balance on 5/20/2016 Check #10476227 | 50266 | | 1,427.00 | | 441.31 | 1777440 | ALREADY REIMBURSED |
| 2113317 | Paid $200 TONU Per invoice 58644 and rate con sent to Tania Diez | 58644 | | 650.00 | | 450.00 | 2113317 | PAID |
| 1932392 | Paid $380 per invoice #53800 and rate on sent in by ILOAD | 53800 | | 840.45 | | 460.45 | 1932392 | PAID |
| 2071338 | $500 advance given to carrier, XPO not responsible for this. | 57436 | | 2,139.28 | | 500.00 | 2071338 | PAID |
| 1781477 | Reimbursed the $529.84 balance on 5/20/2016 check #10476227 | 51534 | | 8,965.80 | | 529.84 | 1781477 | ALREADY REIMBURSED |
| 1787931 | Reimbursed the $535 balance on 5/13/2016 check #10468779 | 50507 | | 2,212.78 | | 535.00 | 1787931 | ALREADY REIMBURSED |
| 2125981 | Paid $200 TONU per Invoice #59089 and rate con sent to Tania Diez | 59089 | | 800.00 | | 600.00 | 2125981 | PAID TONU |
| 1772027 | Rate was $9268.40, an extra $646.96 was added to offset a comchecck that would have otherwise been deducted from carrier pay | 51532 | | 9,915.36 | | 600.00 | 1772027 | PAID |
| | Could not locate XPO load based on invoice #, pending XPO load number | 54304 | | 950.00 | | 668.00 | | PENDING XPO LOAD NUMBER |
| 1780407 | Reimbursed the $677.40 balance on 5/27/2016 check #10483514 | 50194 | | 927.00 | | 677.40 | 1780407 | ALREADY REIMBURSED |
| 1859267 | Shortpay due to running through tolls with out trailer, without paying the toll | 52409 | | 964.06 | | 925.00 | 1859267 | SHORTPAY DUE TO TRAILER/TOLL VIOLATIONS |
| 1793856 | Shortpay due to toll violations | 50709 | | 1,219.40 | | 742.95 | 1793856 | SHORTPAY DUE TO TRAILER/TOLL VIOLATIONS |
| 1751584 | Rate was $8428.60, an extra $808.77 was added to offset a comcheck that would have otherwise been deducted from carrier pay | 49971 | | 9,237.37 | | 808.77 | 1751584 | PAID |
| 1795500 | Comcheck advance was given to driver for him to repair his truck, XPO is not responsible for this | 51043 | | 1,273.48 | | 845.00 | 1795500 | PAID |
| 1688900 | Reimburesed the $849.23 balance on 5/13/2016 check #10468779 | 50390 | | 3,510.00 | | 849.23 | 1688900 | ALREADY REIMBURSED |
| 1685777 | Paid $500 TONU per invoice #48165 and rate con with matching $500 on it sent in by ILOAD | 48165 | | 1,380.00 | | 880.00 | 1685777 | PAID TONU |
| 1685753 | Paid $500 TONU per invoice 48352 and rate con with matching $500 on it sent in by ILOAD | 48352 | | 1,380.00 | | 880.00 | 1685753 | PAID TONU |
| 1857852 | Short pay due to toll violation | 52323 | | 932.72 | | 885.65 | 1857852 | SHORTPAY DUE TO TRAILER/TOLL VIOLATIONS |
| 1688959 | Reimbursed the $849.23 balance on 5/13/2016 check #10468779 | 50398 | | 3,510.00 | | 886.40 | 1688959 | ALREADY REIMBURSED |
| 2131355 | Paid $200 TONU per Invoice 59087 and rate con sent to Tania Diez | 59087 | | 1,124.07 | | 924.07 | 2131355 | PAID TONU |
| 2100524 | Paid $200 TONU per Invoice 58086 and rate con sent in by edward.bridges@wexinc.com | 58086 | | 1,127.10 | | 927.10 | 2100524 | PAID TONU |
| 1891338 | Rate on this was $300, please check rate con sent 3/20/2016 | 53135 | | 1,263.19 | | 963.19 | 1891338 | PAID |
| 1815877 | Short pay for toll violation | 51306 | | 1,049.80 | | 973.75 | 1815877 | SHORTPAY DUE TO TRAILER/TOLL VIOLATIONS |
| 1771308 | Reimbursed the $974.01 on 5/13/2016 #974.01 | 50283 | | 974.71 | | 974.70 | 1771308 | ALREADY REIMBURSED |
| 1772241 | Reimbursed the $1000 on 5/20/2016 check #1000 | 51527 | | 8,428.60 | | 1,000.00 | 1772241 | ALREADY REIMBURSED |
| 1673836 | Reimbursed the $1009.49 balance on 5/13/2016 check#1009.49 | 48008 | | 1,515.00 | | 1,009.49 | 1673836 | ALREADY REIMBURSED |
| | Could not locate XPO load based on invoice #, pending XPO load number | 55756 | | 1,036.10 | | 1,036.10 | | PENDING XPO LOAD NUMBER |
| 1715237 | Paid $200 TONU per invoice #48547 and rate con with matching $200 sent in by ILOAD | 48547 | | 1,237.00 | | 1,037.00 | 1715237 | PAID TONU |
| 1919774 | Rate was $4458.00 an extra $1040.57 was added to offset a comcheck that would have otherwise been deducted from carrier pay | 53893 | | 5,498.57 | | 1,040.57 | 1919774 | PAID |
| 1969287 | Rate was $380 , refer to last rate con sent 4/29 | 54921 | | 1,442.60 | | 1,062.60 | 1969287 | PAID |
| 1758094 | Paid, $1066.94 Check #10333445 12/24/2015 | 49955 | | 1,066.09 | | 1,066.09 | 1758094 | PAID |
| 2124910 | Paid, $200 TONU per invoice and rate con sent in by maya@iloadinc.com | 58971 | | 1,370.80 | | 1,170.80 | 2124910 | PAID TONU |
| | Could not locate XPO load based on invoice #, pending XPO load number | | | | | | | PENDING XPO LOAD NUMBER |
| 2125820 | Paid, $200 per invoice and rate con sent in to Tania Diez | 59157 | | 1,370.80 | | 1,170.80 | 2125820 | PAID TONU |
| 1685742 | Paid, $200 TONU per invoice and rate con sent in by iload | 48162 | | 1,380.00 | | 1,180.00 | 1685742 | PAID TONU |
| 1697178 | Paid, $200 TONU per invoice and rate con sent in by iload | 48317 | | 1,380.00 | | 1,180.00 | 1697178 | PAID TONU |
| 1685766 | Paid, $200 TONU per invoice and rate con sent in by iload | 48326 | | 1,380.00 | | 1,180.00 | 1685766 | PAID TONU |

| Ref | XPO NOTES | Invoice# | Date | Amt | Age | Balance | Ref2 | STATUS |
|---|---|---|---|---|---|---|---|---|
| 1697168 | Paid, $200 TONU - BOL submitted is a manipulated copy of BOL to load #1697212 which was paid to ILOAD | 48411 | | 1,380.00 | | 1,180.00 | 1697168 | PAID TONU |
| 2084195 | Shortpay due to comcheck advance in a total of $1332.19 for trail repair, carrier responsibility bc driver damaged rim. | 57616 | | 1,707.14 | | 1,182.33 | 2084195 | PAID |
| 2131377 | Paid, $200 TONU per invoice 59077 and rate con sent in by maya@iloadinc.com | 59077 | | 1,386.30 | | 1,186.30 | 2131377 | PAID TONU |
| 2125878 | Paid, $200 TONU per invoice and rate con sent in to Tania Diez | 59099 | | 1,386.30 | | 1,186.30 | 2125878 | PAID TONU |
| 2125878 | Paid, $200 TONU per invoice and rate con sent in to Tania Diez | 59160 | | 1,386.50 | | 1,186.50 | 2125878 | PAID TONU |
| 1673395 | Paid, $200 TONU per invoice and rate con sent in by iload | 48181 | | 1,400.00 | | 1,200.00 | 1673395 | PAID TONU |
| 1845473 | Paid, $1211.28 Check #10391148 2/25/2016 | 52058 | | 1,215.22 | | 1,215.22 | 1845473 | PAID |
| 1633885 | Paid, 1440 Check #10268678 issued 10/6/2015 | 47438 | | 1,440.00 | | 1,240.00 | 1633885 | PAID |
| 1685637 | Paid, $200 TONU per invoice and rate con sent in by iload | 48172 | | 1,440.00 | | 1,240.00 | 1685637 | PAID TONU |
| 1685569 | Paid, $200 TONU per invoice and rate con sent in by iload | 48173 | | 1,440.00 | | 1,240.00 | 1685569 | PAID TONU |
| 1673406 | Paid, $200 TONU per invoice and rate con sent in by iload | 48179 | | 1,440.00 | | 1,240.00 | 1673406 | PAID TONU |
| 1685353 | Paid, $200 TONU per invoice and rate con sent in by iload | 48180 | | 1,440.00 | | 1,240.00 | 1685353 | PAID TONU |
| 1685564 | Paid, $200 TONU per invoice and rate con sent in by iload | 48199 | | 1,440.00 | | 1,240.00 | 1685564 | PAID TONU |
| 1710662 | Paid, $200 TONU per invoice and rate con sent in by iload | 48438 | | 1,440.00 | | 1,240.00 | 1710662 | PAID TONU |
| 2100794 | Paid, $200 TONU per invoice and rate con sent in by iload | 58109 | | 1,462.30 | | 1,262.30 | 2100794 | PAID TONU |
| 2116574 | Paid, $200 TONU per invoice and rate con sent in by iload | 58471 | | 1,462.30 | | 1,262.30 | 2116574 | PAID TONU |
| 1685716 | Paid, $200 TONU per invoice and rate con sent in by iload | 48201 | | 1,515.00 | | 1,315.00 | 1685716 | PAID TONU |
| 1697260 | Paid, $200 TONU per invoice and rate con sent in by iload | 48321 | | 1,515.00 | | 1,315.00 | 1697260 | PAID TONU |
| 2058522 | Rate was $786.16, paid per matching invoicfe #57332 and rate con sent by connie@iloadinc.com | 57332 | | 2,131.16 | | 1,345.00 | 2058522 | PAID |
| 1945863 | Rate was $750 - paid, load had to be recovered. Iload is billing for full rate which does not apply | 54558 | | 2,106.80 | | 1,356.80 | 1945863 | PAID |
| 1921049 | Rate was $604.01 paid per invoice and rate con sent by connie@iloadinc.com | 53866 | | 2,106.80 | | 1,502.79 | 1921049 | PAID |
| 2068597 | Paid, $200 TONU per invoice and rate con sent in by edward.bridges@wexinc.com | 57297 | | 1,704.09 | | 1,504.09 | 2068597 | PAID TONU |
| 2013350 | Rate was $600 - paid per invoice #55846 sent in by connie@iloadinc.com | 55846 | | 2,123.04 | | 1,523.04 | 2013350 | PAID |
| 2123558 | Paid, $200 TONU per invoice and rate con sent in to Tania Diez | 59061 | | 1,752.18 | | 1,552.18 | 2123558 | PAID TONU |
| 2123536 | Paid, $200 TONU per invoice 59045 and rate con sent in by maya@iloadinc.com | 59045 | | 1,759.40 | | 1,559.40 | 2123536 | PAID TONU |
| 2068041 | Shortpay due to comcheck advance of $1773.41, invoice for $460.07 received | 57276 | | 2,233.48 | | 1,773.41 | 2068041 | PAID |
| 1710936 | Paid, $400 TONU per invoice and rate con sent in by iload | 48423 | | 2,238.90 | | 1,838.90 | 1710936 | PAID TONU |
| 1710932 | Paid, $400 TONU per invoice and rate con sent in by iload | 48424 | | 2,238.90 | | 1,838.90 | 1710932 | PAID TONU |
| 1710933 | Paid, $400 TONU per invoice and rate con sent in by iload | 48431 | | 2,238.90 | | 1,838.90 | 1710933 | PAID TONU |
| 1710818 | Paid, $400 TONU per invoice and rate con sent in by iload | 48436 | | 2,238.90 | | 1,838.90 | 1710818 | PAID TONU |
| 1710930 | Paid, $400 TONU per invoice and rate con sent in by iload | 48524 | | 2,238.90 | | 1,838.90 | 1710930 | PAID TONU |
| 1731539 | Paid, $200 TONU per invoice and rate con sent in by iload | 50767 | | 2,072.00 | | 1,872.00 | 1731539 | PAID TONU |
| 2041923 | Shortpay due to comcheck advance of $1994.50 given - IKO responsible | 56607 | | 2,123.04 | | 1,994.50 | 2041923 | PAID |
| | Could not locate XPO load based on invoice #, pending XPO load number | 53986 | | | | | | PENDING XPO LOAD NUMBER |
| 1710802 | Paid, $200 TONU, bol provided is a manipulated copy of the bills for load 1654456 | 48421 | | 2,238.90 | | 2,038.90 | 1710802 | PAID TONU |
| 2098548 | Paid, $200 TONU per invoice and rate con sent in by iload | 58392 | | 2,248.40 | | 2,048.40 | 2098548 | PAID TONU |
| 2068034 | Rate was originally $2233.48, shortpay due to comcheck advance given in a total of $1,403.53 | 57232 | | 3,637.01 | | 2,807.06 | 2068034 | PAID |
| 1681111 | Rate was $1806- PAID Check #10343418 1/7/2016 | 49704 | | 5,000.00 | | 3,194.00 | 1681111 | PAID |
| 1763074 | Load had to be repowered, iload billing full rate does not apply. Partial rate is $2500 - PAID Check #10443979 | 50970 | | 7,204.60 | | 4,704.60 | 1763074 | PAID |
| 2021163 | $300 PAID, bills sent with this load are manipulated copies for the bills on load 1857448 which were paid to ILOAD | 56051 | | 5,321.25 | | 5,021.25 | 2021163 | PAID |
| | Could not locate XPO load based on invoice #, pending XPO load number | 57060 | | 200.00 | | 200.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 55838 | | 250.00 | | 250.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 55837 | | 300.00 | | 300.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 56061 | | 300.00 | | 300.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 55034 | | 380.00 | | 380.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 55252 | | 380.00 | | 380.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 55613 | | 380.00 | | 380.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 56961 | | 380.00 | | 380.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 57015 | | 380.00 | | 380.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 57119 | | 380.00 | | 380.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 57130 | | 380.00 | | 380.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 57141 | | 380.00 | | 380.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 55314 | | 400.00 | | 400.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 57810 | | 400.00 | | 400.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 57811 | | 400.00 | | 400.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 55450 | | 960.00 | | 960.00 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 55694 | | 968.32 | | 968.32 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 56880 | | 1,063.23 | | 1,063.23 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 57121 | | 1,063.23 | | 1,063.23 | | PENDING XPO LOAD NUMBER |
| | Could not locate XPO load based on invoice #, pending XPO load number | 57123 | | 1,063.23 | | 1,063.23 | | PENDING XPO LOAD NUMBER |

| Ref | XPO NOTES | Invoice# | Date | Amt | Age | Balance | Ref2 | STATUS |
|---|---|---|---|---|---|---|---|---|
| 602 | Could not locate XPO load based on invoice #, pending XPO load number | 57124 | | 1,063.23 | | 1,063.23 | | PENDING XPO LOAD NUMBER |
| 603 | Could not locate XPO load based on invoice #, pending XPO load number | 55477 | | 1,114.98 | | 1,114.98 | | PENDING XPO LOAD NUMBER |
| 604 | Could not locate XPO load based on invoice #, pending XPO load number | 55669 | | 1,114.98 | | 1,114.98 | | PENDING XPO LOAD NUMBER |
| 605 | Could not locate XPO load based on invoice #, pending XPO load number | 55563 | | 1,118.01 | | 1,118.01 | | PENDING XPO LOAD NUMBER |
| 606 | Could not locate XPO load based on invoice #, pending XPO load number | 58069 | | 1,127.10 | | 1,127.10 | | PENDING XPO LOAD NUMBER |
| 607 | Could not locate XPO load based on invoice #, pending XPO load number | 58072 | | 1,127.10 | | 1,127.10 | | PENDING XPO LOAD NUMBER |
| 608 | Could not locate XPO load based on invoice #, pending XPO load number | 55988 | | 1,276.91 | | 1,276.91 | | PENDING XPO LOAD NUMBER |
| 609 | Could not locate XPO load based on invoice #, pending XPO load number | 55375 | | 1,349.56 | | 1,349.56 | | PENDING XPO LOAD NUMBER |
| 610 | Could not locate XPO load based on invoice #, pending XPO load number | 55685 | | 1,349.56 | | 1,349.56 | | PENDING XPO LOAD NUMBER |
| 611 | Could not locate XPO load based on invoice #, pending XPO load number | 58014 | | 1,386.50 | | 1,386.50 | | PENDING XPO LOAD NUMBER |
| 612 | Could not locate XPO load based on invoice #, pending XPO load number | 55369 | | 1,414.88 | | 1,414.88 | | PENDING XPO LOAD NUMBER |
| 613 | Could not locate XPO load based on invoice #, pending XPO load number | 55370 | | 1,414.88 | | 1,414.88 | | PENDING XPO LOAD NUMBER |
| 614 | Could not locate XPO load based on invoice #, pending XPO load number | 55691 | | 1,414.88 | | 1,414.88 | | PENDING XPO LOAD NUMBER |
| 615 | Could not locate XPO load based on invoice #, pending XPO load number | 55683 | | 1,415.72 | | 1,415.72 | | PENDING XPO LOAD NUMBER |
| 616 | Could not locate XPO load based on invoice #, pending XPO load number | 55692 | | 1,415.72 | | 1,415.72 | | PENDING XPO LOAD NUMBER |
| 617 | Could not locate XPO load based on invoice #, pending XPO load number | 55269 | | 1,446.54 | | 1,446.54 | | PENDING XPO LOAD NUMBER |
| 618 | Could not locate XPO load based on invoice #, pending XPO load number | 55663 | | 1,450.48 | | 1,450.48 | | PENDING XPO LOAD NUMBER |
| 619 | Could not locate XPO load based on invoice #, pending XPO load number | 57129 | | 1,450.48 | | 1,450.48 | | PENDING XPO LOAD NUMBER |
| 620 | Could not locate XPO load based on invoice #, pending XPO load number | 57166 | | 1,454.42 | | 1,454.42 | | PENDING XPO LOAD NUMBER |
| 621 | Could not locate XPO load based on invoice #, pending XPO load number | 57684 | | 1,462.30 | | 1,462.30 | | PENDING XPO LOAD NUMBER |
| 622 | Could not locate XPO load based on invoice #, pending XPO load number | 58027 | | 1,462.30 | | 1,462.30 | | PENDING XPO LOAD NUMBER |
| 623 | Could not locate XPO load based on invoice #, pending XPO load number | 58034 | | 1,462.30 | | 1,462.30 | | PENDING XPO LOAD NUMBER |
| 624 | Could not locate XPO load based on invoice #, pending XPO load number | 58055 | | 1,462.30 | | 1,462.30 | | PENDING XPO LOAD NUMBER |
| 625 | Could not locate XPO load based on invoice #, pending XPO load number | 58066 | | 1,462.30 | | 1,462.30 | | PENDING XPO LOAD NUMBER |
| 626 | Could not locate XPO load based on invoice #, pending XPO load number | 57757 | | 1,707.14 | | 1,707.14 | | PENDING XPO LOAD NUMBER |
| 627 | Could not locate XPO load based on invoice #, pending XPO load number | 57759 | | 1,707.14 | | 1,707.14 | | PENDING XPO LOAD NUMBER |
| 628 | Could not locate XPO load based on invoice #, pending XPO load number | 57816 | | 1,707.14 | | 1,707.14 | | PENDING XPO LOAD NUMBER |
| 629 | Could not locate XPO load based on invoice #, pending XPO load number | 57819 | | 1,707.14 | | 1,707.14 | | PENDING XPO LOAD NUMBER |
| 630 | Could not locate XPO load based on invoice #, pending XPO load number | 57820 | | 1,707.14 | | 1,707.14 | | PENDING XPO LOAD NUMBER |
| 631 | Could not locate XPO load based on invoice #, pending XPO load number | 58085 | | 1,759.40 | | 1,759.40 | | PENDING XPO LOAD NUMBER |
| 632 | Could not locate XPO load based on invoice #, pending XPO load number | 55341 | | 1,761.04 | | 1,761.04 | | PENDING XPO LOAD NUMBER |
| 633 | Could not locate XPO load based on invoice #, pending XPO load number | 55361 | | 1,761.04 | | 1,761.04 | | PENDING XPO LOAD NUMBER |
| 634 | Could not locate XPO load based on invoice #, pending XPO load number | 55363 | | 1,761.04 | | 1,761.04 | | PENDING XPO LOAD NUMBER |
| 635 | Could not locate XPO load based on invoice #, pending XPO load number | 55365 | | 1,761.04 | | 1,761.04 | | PENDING XPO LOAD NUMBER |
| 636 | Could not locate XPO load based on invoice #, pending XPO load number | 55367 | | 1,761.04 | | 1,761.04 | | PENDING XPO LOAD NUMBER |
| 637 | Could not locate XPO load based on invoice #, pending XPO load number | 55688 | | 1,761.04 | | 1,761.04 | | PENDING XPO LOAD NUMBER |
| 638 | Could not locate XPO load based on invoice #, pending XPO load number | 58056 | | 2,160.80 | | 2,160.80 | | PENDING XPO LOAD NUMBER |
| 639 | Could not locate XPO load based on invoice #, pending XPO load number | 57768 | | 2,245.18 | | 2,245.18 | | PENDING XPO LOAD NUMBER |
| 640 | Could not locate XPO load based on invoice #, pending XPO load number | 57769 | | 2,245.18 | | 2,245.18 | | PENDING XPO LOAD NUMBER |
| 641 | Could not locate XPO load based on invoice #, pending XPO load number | 57770 | | 2,245.18 | | 2,245.18 | | PENDING XPO LOAD NUMBER |
| 642 | Could not locate XPO load based on invoice #, pending XPO load number | 57806 | | 2,245.18 | | 2,245.18 | | PENDING XPO LOAD NUMBER |
| 643 | Could not locate XPO load based on invoice #, pending XPO load number | 57821 | | 2,245.18 | | 2,245.18 | | PENDING XPO LOAD NUMBER |
| 644 | Could not locate XPO load based on invoice #, pending XPO load number | 57828 | | 2,245.18 | | 2,245.18 | | PENDING XPO LOAD NUMBER |
| 645 | Could not locate XPO load based on invoice #, pending XPO load number | 58050 | | 2,245.18 | | 2,245.18 | | PENDING XPO LOAD NUMBER |
| 646 | Could not locate XPO load based on invoice #, pending XPO load number | 58052 | | 2,245.18 | | 2,245.18 | | PENDING XPO LOAD NUMBER |
| 647 | Could not locate XPO load based on invoice #, pending XPO load number | 57823 | | 2,394.68 | | 2,394.68 | | PENDING XPO LOAD NUMBER |
| 648 | Could not locate XPO load based on invoice #, pending XPO load number | 58070 | | 2,400.00 | | 2,400.00 | | PENDING XPO LOAD NUMBER |
| 649 | Could not locate XPO load based on invoice #, pending XPO load number | 56025 | | 2,515.75 | | 2,515.75 | | PENDING XPO LOAD NUMBER |
| 650 | Could not locate XPO load based on invoice #, pending XPO load number | 56126 | | 4,515.00 | | 4,515.00 | | PENDING XPO LOAD NUMBER |
| 651 | Could not locate XPO load based on invoice #, pending XPO load number | 55611 | | 4,945.00 | | 4,945.00 | | PENDING XPO LOAD NUMBER |
| 652 | Could not locate XPO load based on invoice #, pending XPO load number | 54722 | | 5,321.25 | | 5,321.25 | | PENDING XPO LOAD NUMBER |
| 653 | Could not locate XPO load based on invoice #, pending XPO load number | 54723 | | 5,321.25 | | 5,321.25 | | PENDING XPO LOAD NUMBER |
| 654 | Could not locate XPO load based on invoice #, pending XPO load number | 55315 | | 5,321.25 | | 5,321.25 | | PENDING XPO LOAD NUMBER |
| 655 | Could not locate XPO load based on invoice #, pending XPO load number | 55317 | | 5,321.25 | | 5,321.25 | | PENDING XPO LOAD NUMBER |
| 656 | Could not locate XPO load based on invoice #, pending XPO load number | 55606 | | 5,321.25 | | 5,321.25 | | PENDING XPO LOAD NUMBER |
| 657 | Could not locate XPO load based on invoice #, pending XPO load number | 56188 | | 5,321.25 | | 5,321.25 | | PENDING XPO LOAD NUMBER |
| 658 | Could not locate XPO load based on invoice #, pending XPO load number | 56003 | | 5,473.90 | | 5,473.90 | | PENDING XPO LOAD NUMBER |
| 659 | Could not locate XPO load based on invoice #, pending XPO load number | 56055 | | 5,473.90 | | 5,473.90 | | PENDING XPO LOAD NUMBER |
| 660 | Could not locate XPO load based on invoice #, pending XPO load number | 56131 | | | | | | PENDING XPO LOAD NUMBER |
| 661 | Could not locate XPO load based on invoice #, pending XPO load number | 55515 | | | | | | PENDING XPO LOAD NUMBER |

| Ref | XPO NOTES | Invoice# | Date | Amt | Age | Balance | Ref2 | STATUS |
|---|---|---|---|---|---|---|---|---|
| 662 | Could not locate XPO load based on invoice #, pending XPO load number | 55378 | | | | | | PENDING XPO LOAD NUMBER |
| 663 | Could not locate XPO load based on invoice #, pending XPO load number | 55518 | | | | | | PENDING XPO LOAD NUMBER |
| 664 | Could not locate XPO load based on invoice #, pending XPO load number | 54787 | | | | | | PENDING XPO LOAD NUMBER |
| 665 | Could not locate XPO load based on invoice #, pending XPO load number | 54724 | | | | | | PENDING XPO LOAD NUMBER |
| 666 | Could not locate XPO load based on invoice #, pending XPO load number | 24813 | | | | | | PENDING XPO LOAD NUMBER |
| 667 | Could not locate XPO load based on invoice #, pending XPO load number | 54727 | | | | | | PENDING XPO LOAD NUMBER |
| 668 | Could not locate XPO load based on invoice #, pending XPO load number | 54725 | | | | | | PENDING XPO LOAD NUMBER |
| 669 | Could not locate XPO load based on invoice #, pending XPO load number | 54789 | | | | | | PENDING XPO LOAD NUMBER |
| 670 | Could not locate XPO load based on invoice #, pending XPO load number | 54811 | | | | | | PENDING XPO LOAD NUMBER |
| 671 | Could not locate XPO load based on invoice #, pending XPO load number | 54728 | | | | | | PENDING XPO LOAD NUMBER |
| 672 | Could not locate XPO load based on invoice #, pending XPO load number | 57445 | | | | | | PENDING XPO LOAD NUMBER |
| 673 | Could not locate XPO load based on invoice #, pending XPO load number | 52273 | | | | | | PENDING XPO LOAD NUMBER |
| 674 | Could not locate XPO load based on invoice #, pending XPO load number | 49342 | | | | | | PENDING XPO LOAD NUMBER |
| 675 | Could not locate XPO load based on invoice #, pending XPO load number | 54931 | | | | | | PENDING XPO LOAD NUMBER |
| 676 | Could not locate XPO load based on invoice #, pending XPO load number | 57438 | | | | | | PENDING XPO LOAD NUMBER |
| 677 | Could not locate XPO load based on invoice #, pending XPO load number | 58214 | | | | | | PENDING XPO LOAD NUMBER |
| 678 | Could not locate XPO load based on invoice #, pending XPO load number | 58110 | | | | | | PENDING XPO LOAD NUMBER |
| 679 | Could not locate XPO load based on invoice #, pending XPO load number | 58175 | | | | | | PENDING XPO LOAD NUMBER |
| 680 | Could not locate XPO load based on invoice #, pending XPO load number | 59766 | | | | | | PENDING XPO LOAD NUMBER |
| 681 | Could not locate XPO load based on invoice #, pending XPO load number | 59777 | | | | | | PENDING XPO LOAD NUMBER |
| 682 | Could not locate XPO load based on invoice #, pending XPO load number | 57288 | | | | | | PENDING XPO LOAD NUMBER |
| 683 | Could not locate XPO load based on invoice #, pending XPO load number | 57539 | | | | | | PENDING XPO LOAD NUMBER |
| 684 | Could not locate XPO load based on invoice #, pending XPO load number | 59650 | | | | | | PENDING XPO LOAD NUMBER |
| 685 | Could not locate XPO load based on invoice #, pending XPO load number | 57992 | | | | | | PENDING XPO LOAD NUMBER |
| 686 | Could not locate XPO load based on invoice #, pending XPO load number | 58003 | | | | | | PENDING XPO LOAD NUMBER |
| 687 | Could not locate XPO load based on invoice #, pending XPO load number | 58156 | | | | | | PENDING XPO LOAD NUMBER |
| 688 | Could not locate XPO load based on invoice #, pending XPO load number | 59776 | | | | | | PENDING XPO LOAD NUMBER |
| 689 | Could not locate XPO load based on invoice #, pending XPO load number | 59763 | | | | | | PENDING XPO LOAD NUMBER |
| 690 | Could not locate XPO load based on invoice #, pending XPO load number | 58173 | | | | | | PENDING XPO LOAD NUMBER |
| 691 | Could not locate XPO load based on invoice #, pending XPO load number | 57746 | | | | | | PENDING XPO LOAD NUMBER |
| 692 | Could not locate XPO load based on invoice #, pending XPO load number | 57410 | | | | | | PENDING XPO LOAD NUMBER |
| 693 | Could not locate XPO load based on invoice #, pending XPO load number | 57506 | | | | | | PENDING XPO LOAD NUMBER |
| 694 | Could not locate XPO load based on invoice #, pending XPO load number | 57512 | | | | | | PENDING XPO LOAD NUMBER |
| 695 | Could not locate XPO load based on invoice #, pending XPO load number | 57513 | | | | | | PENDING XPO LOAD NUMBER |
| 696 | Could not locate XPO load based on invoice #, pending XPO load number | 57336 | | | | | | PENDING XPO LOAD NUMBER |
| 697 | Could not locate XPO load based on invoice #, pending XPO load number | 57614 | | | | | | PENDING XPO LOAD NUMBER |
| 698 | Could not locate XPO load based on invoice #, pending XPO load number | 57285 | | | | | | PENDING XPO LOAD NUMBER |
| 699 | Could not locate XPO load based on invoice #, pending XPO load number | 59703 | | | | | | PENDING XPO LOAD NUMBER |
| 700 | Could not locate XPO load based on invoice #, pending XPO load number | 57495 | | | | | | PENDING XPO LOAD NUMBER |
| 701 | Could not locate XPO load based on invoice #, pending XPO load number | 57496 | | | | | | PENDING XPO LOAD NUMBER |
| 702 | Could not locate XPO load based on invoice #, pending XPO load number | 57740 | | | | | | PENDING XPO LOAD NUMBER |
| 703 | Could not locate XPO load based on invoice #, pending XPO load number | 58226 | | | | | | PENDING XPO LOAD NUMBER |
| 704 | Could not locate XPO load based on invoice #, pending XPO load number | 57514 | | | | | | PENDING XPO LOAD NUMBER |
| 705 | Could not locate XPO load based on invoice #, pending XPO load number | 57364 | | | | | | PENDING XPO LOAD NUMBER |
| 706 | Could not locate XPO load based on invoice #, pending XPO load number | 59768 | | | | | | PENDING XPO LOAD NUMBER |
| 707 | Could not locate XPO load based on invoice #, pending XPO load number | 57604 | | | | | | PENDING XPO LOAD NUMBER |
| 708 | Could not locate XPO load based on invoice #, pending XPO load number | 57605 | | | | | | PENDING XPO LOAD NUMBER |
| 709 | Could not locate XPO load based on invoice #, pending XPO load number | 57765 | | | | | | PENDING XPO LOAD NUMBER |
| 710 | Could not locate XPO load based on invoice #, pending XPO load number | 58155 | | | | | | PENDING XPO LOAD NUMBER |
| 711 | Could not locate XPO load based on invoice #, pending XPO load number | 57315 | | | | | | PENDING XPO LOAD NUMBER |
| 712 | Could not locate XPO load based on invoice #, pending XPO load number | 57317 | | | | | | PENDING XPO LOAD NUMBER |
| 713 | Could not locate XPO load based on invoice #, pending XPO load number | 57388 | | | | | | PENDING XPO LOAD NUMBER |
| 714 | Could not locate XPO load based on invoice #, pending XPO load number | 57568 | | | | | | PENDING XPO LOAD NUMBER |
| 715 | Could not locate XPO load based on invoice #, pending XPO load number | 57571 | | | | | | PENDING XPO LOAD NUMBER |
| 716 | Could not locate XPO load based on invoice #, pending XPO load number | 48802 | | | | | | PENDING XPO LOAD NUMBER |
| 717 | Could not locate XPO load based on invoice #, pending XPO load number | 48878 | | | | | | PENDING XPO LOAD NUMBER |
| 718 | Could not locate XPO load based on invoice #, pending XPO load number | 48803 | | | | | | PENDING XPO LOAD NUMBER |
| 719 | Could not locate XPO load based on invoice #, pending XPO load number | 49340 | | | | | | PENDING XPO LOAD NUMBER |
| 720 | Could not locate XPO load based on invoice #, pending XPO load number | 54593 | | | | | | PENDING XPO LOAD NUMBER |
| 721 | Could not locate XPO load based on invoice #, pending XPO load number | 56302 | | | | | | PENDING XPO LOAD NUMBER |

| Ref | XPO NOTES | Invoice# | Date | Amt | Age | Balance | Ref2 | STATUS |
|---|---|---|---|---|---|---|---|---|
| 722 | Could not locate XPO load based on invoice #, pending XPO load number | 54648 | | | | | | PENDING XPO LOAD NUMBER |
| 723 | Could not locate XPO load based on invoice #, pending XPO load number | 56804 | | | | | | PENDING XPO LOAD NUMBER |
| 724 | Could not locate XPO load based on invoice #, pending XPO load number | 56647 | | | | | | PENDING XPO LOAD NUMBER |
| 725 | Could not locate XPO load based on invoice #, pending XPO load number | 56793 | | | | | | PENDING XPO LOAD NUMBER |
| 726 | Could not locate XPO load based on invoice #, pending XPO load number | 56667 | | | | | | PENDING XPO LOAD NUMBER |
| 727 | Could not locate XPO load based on invoice #, pending XPO load number | 54646 | | | | | | PENDING XPO LOAD NUMBER |
| 728 | Could not locate XPO load based on invoice #, pending XPO load number | 54649 | | | | | | PENDING XPO LOAD NUMBER |
| 729 | Could not locate XPO load based on invoice #, pending XPO load number | 56443 | | | | | | PENDING XPO LOAD NUMBER |
| 730 | Could not locate XPO load based on invoice #, pending XPO load number | 56358 | | | | | | PENDING XPO LOAD NUMBER |
| 731 | Could not locate XPO load based on invoice #, pending XPO load number | 54665 | | | | | | PENDING XPO LOAD NUMBER |
| 732 | Could not locate XPO load based on invoice #, pending XPO load number | 54647 | | | | | | PENDING XPO LOAD NUMBER |
| 733 | Could not locate XPO load based on invoice #, pending XPO load number | 54653 | | | | | | PENDING XPO LOAD NUMBER |
| 734 | Could not locate XPO load based on invoice #, pending XPO load number | 56489 | | | | | | PENDING XPO LOAD NUMBER |
| 735 | Could not locate XPO load based on invoice #, pending XPO load number | 56491 | | | | | | PENDING XPO LOAD NUMBER |
| 736 | Could not locate XPO load based on invoice #, pending XPO load number | 54645 | | | | | | PENDING XPO LOAD NUMBER |
| 737 | Could not locate XPO load based on invoice #, pending XPO load number | 54596 | | | | | | PENDING XPO LOAD NUMBER |
| 738 | Could not locate XPO load based on invoice #, pending XPO load number | 60012 | | | | | | PENDING XPO LOAD NUMBER |
| 739 | Could not locate XPO load based on invoice #, pending XPO load number | 57214 | | | | | | PENDING XPO LOAD NUMBER |
| 740 | Could not locate XPO load based on invoice #, pending XPO load number | 47536 | | | | | | PENDING XPO LOAD NUMBER |
| 741 | Could not locate XPO load based on invoice #, pending XPO load number | 47583 | | | | | | PENDING XPO LOAD NUMBER |
| 742 | Could not locate XPO load based on invoice #, pending XPO load number | 47519 | | | | | | PENDING XPO LOAD NUMBER |
| 743 | Could not locate XPO load based on invoice #, pending XPO load number | 47592 | | | | | | PENDING XPO LOAD NUMBER |
| 744 | Could not locate XPO load based on invoice #, pending XPO load number | 49978 | | | | | | PENDING XPO LOAD NUMBER |
| 745 | Could not locate XPO load based on invoice #, pending XPO load number | 54592 | | | | | | PENDING XPO LOAD NUMBER |
| 746 | Could not locate XPO load based on invoice #, pending XPO load number | 57014 | | | | | | PENDING XPO LOAD NUMBER |
| 747 | Could not locate XPO load based on invoice #, pending XPO load number | 56403 | | | | | | PENDING XPO LOAD NUMBER |
| 748 | Could not locate XPO load based on invoice #, pending XPO load number | 54726 | | | | | | PENDING XPO LOAD NUMBER |
| 749 | Could not locate XPO load based on invoice #, pending XPO load number | 50866 | | | | | | PENDING XPO LOAD NUMBER |
| 750 | Could not locate XPO load based on invoice #, pending XPO load number | 47177 | | | | | | PENDING XPO LOAD NUMBER |
| 751 | Could not locate XPO load based on invoice #, pending XPO load number | 46674 | | | | | | PENDING XPO LOAD NUMBER |
| 752 | Could not locate XPO load based on invoice #, pending XPO load number | 56352 | | | | | | PENDING XPO LOAD NUMBER |
| 753 | Could not locate XPO load based on invoice #, pending XPO load number | 54398 | | | | | | PENDING XPO LOAD NUMBER |
| 754 | Could not locate XPO load based on invoice #, pending XPO load number | 56850 | | | | | | PENDING XPO LOAD NUMBER |
| 755 | Could not locate XPO load based on invoice #, pending XPO load number | 56851 | | | | | | PENDING XPO LOAD NUMBER |
| 756 | Could not locate XPO load based on invoice #, pending XPO load number | 56860 | | | | | | PENDING XPO LOAD NUMBER |
| 757 | Could not locate XPO load based on invoice #, pending XPO load number | 56861 | | | | | | PENDING XPO LOAD NUMBER |
| 758 | Could not locate XPO load based on invoice #, pending XPO load number | 56862 | | | | | | PENDING XPO LOAD NUMBER |
| 759 | Could not locate XPO load based on invoice #, pending XPO load number | 56863 | | | | | | PENDING XPO LOAD NUMBER |
| 760 | Could not locate XPO load based on invoice #, pending XPO load number | 56305 | | | | | | PENDING XPO LOAD NUMBER |
| 761 | Could not locate XPO load based on invoice #, pending XPO load number | 53929 | | | | | | PENDING XPO LOAD NUMBER |
| 762 | Could not locate XPO load based on invoice #, pending XPO load number | 56189 | | | | | | PENDING XPO LOAD NUMBER |
| 763 | Could not locate XPO load based on invoice #, pending XPO load number | 56355 | | | | | | PENDING XPO LOAD NUMBER |
| 764 | Could not locate XPO load based on invoice #, pending XPO load number | 59566 | | | | | | PENDING XPO LOAD NUMBER |
| 765 | Could not locate XPO load based on invoice #, pending XPO load number | 59592 | | | | | | PENDING XPO LOAD NUMBER |
| 766 | Could not locate XPO load based on invoice #, pending XPO load number | 59627 | | | | | | PENDING XPO LOAD NUMBER |
| 767 | Could not locate XPO load based on invoice #, pending XPO load number | 59568 | | | | | | PENDING XPO LOAD NUMBER |
| 768 | Could not locate XPO load based on invoice #, pending XPO load number | 59637 | | | | | | PENDING XPO LOAD NUMBER |
| 769 | Could not locate XPO load based on invoice #, pending XPO load number | 59552 | | | | | | PENDING XPO LOAD NUMBER |
| 770 | Could not locate XPO load based on invoice #, pending XPO load number | 59571 | | | | | | PENDING XPO LOAD NUMBER |
| 771 | Could not locate XPO load based on invoice #, pending XPO load number | 46626 | | | | | | PENDING XPO LOAD NUMBER |
| 772 | Could not locate XPO load based on invoice #, pending XPO load number | 57122 | | | | | | PENDING XPO LOAD NUMBER |
| 773 | Could not locate XPO load based on invoice #, pending XPO load number | 57277 | | | | | | PENDING XPO LOAD NUMBER |
| 774 | Could not locate XPO load based on invoice #, pending XPO load number | 57266 | | | | | | PENDING XPO LOAD NUMBER |
| 775 | Could not locate XPO load based on invoice #, pending XPO load number | 57274 | | | | | | PENDING XPO LOAD NUMBER |
| 776 | Could not locate XPO load based on invoice #, pending XPO load number | 57275 | | | | | | PENDING XPO LOAD NUMBER |
| 777 | Could not locate XPO load based on invoice #, pending XPO load number | 55684 | | | | | | PENDING XPO LOAD NUMBER |
| 778 | Could not locate XPO load based on invoice #, pending XPO load number | 56062 | | | | | | PENDING XPO LOAD NUMBER |
| 779 | Could not locate XPO load based on invoice #, pending XPO load number | 54651 | | | | | | PENDING XPO LOAD NUMBER |
| 780 | Could not locate XPO load based on invoice #, pending XPO load number | 5674 | | | | | | PENDING XPO LOAD NUMBER |
| 781 | Could not locate XPO load based on invoice #, pending XPO load number | 53368 | | | | | | PENDING XPO LOAD NUMBER |

| Ref | XPO NOTES | Invoice# | Date | Amt | Age | Balance | Ref2 | STATUS |
|---|---|---|---|---|---|---|---|---|
| 782 | Could not locate XPO load based on invoice #, pending XPO load number | 48132 | | | | | | PENDING XPO LOAD NUMBER |
| 783 | Could not locate XPO load based on invoice #, pending XPO load number | 54809 | | | | | | PENDING XPO LOAD NUMBER |
| 784 | Could not locate XPO load based on invoice #, pending XPO load number | 57977 | | | | | | PENDING XPO LOAD NUMBER |
| 785 | Could not locate XPO load based on invoice #, pending XPO load number | 53065 | | | | | | PENDING XPO LOAD NUMBER |
| 786 | Could not locate XPO load based on invoice #, pending XPO load number | 57824 | | | | | | PENDING XPO LOAD NUMBER |
| 787 | Could not locate XPO load based on invoice #, pending XPO load number | 55917 | | | | | | PENDING XPO LOAD NUMBER |
| 788 | Could not locate XPO load based on invoice #, pending XPO load number | 58788 | | | | | | PENDING XPO LOAD NUMBER |
| 789 | Could not locate XPO load based on invoice #, pending XPO load number | 57009 | | | | | | PENDING XPO LOAD NUMBER |
| 790 | Could not locate XPO load based on invoice #, pending XPO load number | 59676 | | | | | | PENDING XPO LOAD NUMBER |
| 791 | Could not locate XPO load based on invoice #, pending XPO load number | 57872 | | | | | | PENDING XPO LOAD NUMBER |
| 792 | Could not locate XPO load based on invoice #, pending XPO load number | 55647 | | | | | | PENDING XPO LOAD NUMBER |
| 793 | Could not locate XPO load based on invoice #, pending XPO load number | 57311 | | | | | | PENDING XPO LOAD NUMBER |
| 794 | Could not locate XPO load based on invoice #, pending XPO load number | 59149 | | | | | | PENDING XPO LOAD NUMBER |
| 795 | Could not locate XPO load based on invoice #, pending XPO load number | 59154 | | | | | | PENDING XPO LOAD NUMBER |
| 796 | Could not locate XPO load based on invoice #, pending XPO load number | 59477 | | | | | | PENDING XPO LOAD NUMBER |
| 797 | Could not locate XPO load based on invoice #, pending XPO load number | 55701 | | | | | | PENDING XPO LOAD NUMBER |
| 798 | Could not locate XPO load based on invoice #, pending XPO load number | 57120 | | | | | | PENDING XPO LOAD NUMBER |
| 799 | Could not locate XPO load based on invoice #, pending XPO load number | 58636 | | | | | | PENDING XPO LOAD NUMBER |
| 800 | Could not locate XPO load based on invoice #, pending XPO load number | 59831 | | | | | | PENDING XPO LOAD NUMBER |
| 801 | Could not locate XPO load based on invoice #, pending XPO load number | 57753 | | | | | | PENDING XPO LOAD NUMBER |
| 802 | Could not locate XPO load based on invoice #, pending XPO load number | 57777 | | | | | | PENDING XPO LOAD NUMBER |
| 803 | Could not locate XPO load based on invoice #, pending XPO load number | 58500 | | | | | | PENDING XPO LOAD NUMBER |
| 804 | Could not locate XPO load based on invoice #, pending XPO load number | 58161 | | | | | | PENDING XPO LOAD NUMBER |
| 805 | Could not locate XPO load based on invoice #, pending XPO load number | 55266 | | | | | | PENDING XPO LOAD NUMBER |
| 806 | Could not locate XPO load based on invoice #, pending XPO load number | 58703 | | | | | | PENDING XPO LOAD NUMBER |
| 807 | Could not locate XPO load based on invoice #, pending XPO load number | 58529 | | | | | | PENDING XPO LOAD NUMBER |
| 808 | Could not locate XPO load based on invoice #, pending XPO load number | 56250 | | | | | | PENDING XPO LOAD NUMBER |
| 809 | Could not locate XPO load based on invoice #, pending XPO load number | 59228 | | | | | | PENDING XPO LOAD NUMBER |
| 810 | Could not locate XPO load based on invoice #, pending XPO load number | 59324 | | | | | | PENDING XPO LOAD NUMBER |
| 811 | Could not locate XPO load based on invoice #, pending XPO load number | 59491 | | | | | | PENDING XPO LOAD NUMBER |
| 812 | Could not locate XPO load based on invoice #, pending XPO load number | 59641 | | | | | | PENDING XPO LOAD NUMBER |
| 813 | Could not locate XPO load based on invoice #, pending XPO load number | 59691 | | | | | | PENDING XPO LOAD NUMBER |
| 814 | Could not locate XPO load based on invoice #, pending XPO load number | 59771 | | | | | | PENDING XPO LOAD NUMBER |
| 815 | Could not locate XPO load based on invoice #, pending XPO load number | 59820 | | | | | | PENDING XPO LOAD NUMBER |
| 816 | Could not locate XPO load based on invoice #, pending XPO load number | 59867 | | | | | | PENDING XPO LOAD NUMBER |
| 817 | Could not locate XPO load based on invoice #, pending XPO load number | 55658 | | | | | | PENDING XPO LOAD NUMBER |
| 818 | Could not locate XPO load based on invoice #, pending XPO load number | 57880 | | | | | | PENDING XPO LOAD NUMBER |
| 819 | Could not locate XPO load based on invoice #, pending XPO load number | 58769 | | | | | | PENDING XPO LOAD NUMBER |
| 820 | Could not locate XPO load based on invoice #, pending XPO load number | 58309 | | | | | | PENDING XPO LOAD NUMBER |
| 821 | Could not locate XPO load based on invoice #, pending XPO load number | 58045 | | | | | | PENDING XPO LOAD NUMBER |
| 822 | Could not locate XPO load based on invoice #, pending XPO load number | 59190 | | | | | | PENDING XPO LOAD NUMBER |
| 823 | Could not locate XPO load based on invoice #, pending XPO load number | 59451 | | | | | | PENDING XPO LOAD NUMBER |
| 824 | Could not locate XPO load based on invoice #, pending XPO load number | 59497 | | | | | | PENDING XPO LOAD NUMBER |
| 825 | Could not locate XPO load based on invoice #, pending XPO load number | 59590 | | | | | | PENDING XPO LOAD NUMBER |
| 826 | Could not locate XPO load based on invoice #, pending XPO load number | 59796 | | | | | | PENDING XPO LOAD NUMBER |
| 827 | Could not locate XPO load based on invoice #, pending XPO load number | 59473 | | | | | | PENDING XPO LOAD NUMBER |
| 828 | Could not locate XPO load based on invoice #, pending XPO load number | 58485 | | | | | | PENDING XPO LOAD NUMBER |
| 829 | Could not locate XPO load based on invoice #, pending XPO load number | 58772 | | | | | | PENDING XPO LOAD NUMBER |
| 830 | Could not locate XPO load based on invoice #, pending XPO load number | 59230 | | | | | | PENDING XPO LOAD NUMBER |
| 831 | Could not locate XPO load based on invoice #, pending XPO load number | 59441 | | | | | | PENDING XPO LOAD NUMBER |
| 832 | Could not locate XPO load based on invoice #, pending XPO load number | 59705 | | | | | | PENDING XPO LOAD NUMBER |
| 833 | Could not locate XPO load based on invoice #, pending XPO load number | 59723 | | | | | | PENDING XPO LOAD NUMBER |
| 834 | Could not locate XPO load based on invoice #, pending XPO load number | 59783 | | | | | | PENDING XPO LOAD NUMBER |
| 835 | Could not locate XPO load based on invoice #, pending XPO load number | 59845 | | | | | | PENDING XPO LOAD NUMBER |
| 836 | Could not locate XPO load based on invoice #, pending XPO load number | 58592 | | | | | | PENDING XPO LOAD NUMBER |
| 837 | Could not locate XPO load based on invoice #, pending XPO load number | 58850 | | | | | | PENDING XPO LOAD NUMBER |
| 838 | Could not locate XPO load based on invoice #, pending XPO load number | 58913 | | | | | | PENDING XPO LOAD NUMBER |
| 839 | Could not locate XPO load based on invoice #, pending XPO load number | 57340 | | | | | | PENDING XPO LOAD NUMBER |
| 840 | Could not locate XPO load based on invoice #, pending XPO load number | 59377 | | | | | | PENDING XPO LOAD NUMBER |
| 841 | Could not locate XPO load based on invoice #, pending XPO load number | 60007 | | | | | | PENDING XPO LOAD NUMBER |

| Ref | XPO NOTES | Invoice# | Date | Amt | Age | Balance | Ref2 | STATUS |
|---|---|---|---|---|---|---|---|---|
| 842 | Could not locate XPO load based on invoice #, pending XPO load number | 58387 | | | | | | PENDING XPO LOAD NUMBER |
| 843 | Could not locate XPO load based on invoice #, pending XPO load number | 55999 | | | | | | PENDING XPO LOAD NUMBER |
| 844 | Could not locate XPO load based on invoice #, pending XPO load number | 55474 | | | | | | PENDING XPO LOAD NUMBER |
| 845 | Could not locate XPO load based on invoice #, pending XPO load number | 57900 | | | | | | PENDING XPO LOAD NUMBER |
| 846 | Could not locate XPO load based on invoice #, pending XPO load number | 57973 | | | | | | PENDING XPO LOAD NUMBER |
| 847 | Could not locate XPO load based on invoice #, pending XPO load number | 57852 | | | | | | PENDING XPO LOAD NUMBER |
| 848 | Could not locate XPO load based on invoice #, pending XPO load number | 56810 | | | | | | PENDING XPO LOAD NUMBER |
| 849 | Could not locate XPO load based on invoice #, pending XPO load number | 56651 | | | | | | PENDING XPO LOAD NUMBER |
| 850 | Could not locate XPO load based on invoice #, pending XPO load number | 56575 | | | | | | PENDING XPO LOAD NUMBER |
| 851 | Could not locate XPO load based on invoice #, pending XPO load number | 56701 | | | | | | PENDING XPO LOAD NUMBER |
| 852 | Could not locate XPO load based on invoice #, pending XPO load number | 56577 | | | | | | PENDING XPO LOAD NUMBER |
| 853 | Could not locate XPO load based on invoice #, pending XPO load number | 56706 | | | | | | PENDING XPO LOAD NUMBER |
| 854 | Could not locate XPO load based on invoice #, pending XPO load number | 55100 | | | | | | PENDING XPO LOAD NUMBER |
| 855 | Could not locate XPO load based on invoice #, pending XPO load number | 55356 | | | | | | PENDING XPO LOAD NUMBER |
| 856 | Could not locate XPO load based on invoice #, pending XPO load number | 54391 | | | | | | PENDING XPO LOAD NUMBER |
| 857 | Could not locate XPO load based on invoice #, pending XPO load number | 55270 | | | | | | PENDING XPO LOAD NUMBER |
| 858 | Could not locate XPO load based on invoice #, pending XPO load number | 55096 | | | | | | PENDING XPO LOAD NUMBER |
| 859 | Could not locate XPO load based on invoice #, pending XPO load number | 54390 | | | | | | PENDING XPO LOAD NUMBER |
| 860 | Could not locate XPO load based on invoice #, pending XPO load number | 55272 | | | | | | PENDING XPO LOAD NUMBER |
| 861 | Could not locate XPO load based on invoice #, pending XPO load number | 54655 | | | | | | PENDING XPO LOAD NUMBER |
| 862 | Could not locate XPO load based on invoice #, pending XPO load number | 56548 | | | | | | PENDING XPO LOAD NUMBER |
| 863 | Could not locate XPO load based on invoice #, pending XPO load number | 55030 | | | | | | PENDING XPO LOAD NUMBER |
| 864 | Could not locate XPO load based on invoice #, pending XPO load number | 55033 | | | | | | PENDING XPO LOAD NUMBER |
| 865 | Could not locate XPO load based on invoice #, pending XPO load number | 54800 | | | | | | PENDING XPO LOAD NUMBER |
| 866 | Could not locate XPO load based on invoice #, pending XPO load number | 54734 | | | | | | PENDING XPO LOAD NUMBER |
| 867 | Could not locate XPO load based on invoice #, pending XPO load number | 56866 | | | | | | PENDING XPO LOAD NUMBER |
| 868 | Could not locate XPO load based on invoice #, pending XPO load number | 54208 | | | | | | PENDING XPO LOAD NUMBER |
| 869 | Could not locate XPO load based on invoice #, pending XPO load number | 54258 | | | | | | PENDING XPO LOAD NUMBER |
| 870 | Could not locate XPO load based on invoice #, pending XPO load number | 59252 | | | | | | PENDING XPO LOAD NUMBER |
| 871 | Could not locate XPO load based on invoice #, pending XPO load number | 53016 | | | | | | PENDING XPO LOAD NUMBER |
| 872 | Could not locate XPO load based on invoice #, pending XPO load number | 53918 | | | | | | PENDING XPO LOAD NUMBER |
| 873 | Could not locate XPO load based on invoice #, pending XPO load number | 53910 | | | | | | PENDING XPO LOAD NUMBER |
| 874 | Could not locate XPO load based on invoice #, pending XPO load number | 53894 | | | | | | PENDING XPO LOAD NUMBER |
| 875 | Could not locate XPO load based on invoice #, pending XPO load number | 55372 | | | | | | PENDING XPO LOAD NUMBER |
| 876 | Could not locate XPO load based on invoice #, pending XPO load number | 48279 | | | | | | PENDING XPO LOAD NUMBER |
| 877 | Could not locate XPO load based on invoice #, pending XPO load number | 48177 | | | | | | PENDING XPO LOAD NUMBER |
| 878 | Could not locate XPO load based on invoice #, pending XPO load number | 10563068 | | | | | | PENDING XPO LOAD NUMBER |
| 879 | Could not locate XPO load based on invoice #, pending XPO load number | 57862 | | | | | | PENDING XPO LOAD NUMBER |
| 880 | Could not locate XPO load based on invoice #, pending XPO load number | 57961 | | | | | | PENDING XPO LOAD NUMBER |
| 881 | Could not locate XPO load based on invoice #, pending XPO load number | 57875 | | | | | | PENDING XPO LOAD NUMBER |
| 882 | Could not locate XPO load based on invoice #, pending XPO load number | 57849 | | | | | | PENDING XPO LOAD NUMBER |
| 883 | Could not locate XPO load based on invoice #, pending XPO load number | 57980 | | | | | | PENDING XPO LOAD NUMBER |